IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

MICHAEL L. LATTUCA,

        Plaintiff,

                               CASE NO.: 3:17-CV-00400-HLA-JBT
v.                               CIVIL CASE: CA10-1547

GENESIS ELECTRONICS, INC., a
Foreign Corporation, GENESIS
ELECTRONICS GROUP, INC., a
Foreign Corporation, and RAYMOND
PURDON,

        Defendants,

and

GRANDVIEW CAPITAL, L.L.C. a/k/a
GRANDVIEW CAPITAL PARTNERS,
LLC, a Foreign LLC, RAYMOND
PURDON, individually, OSCEOLA
GOLD, INC. F/K/A PHYHEALTH
CORP, a Foreign Corporation, INCA
WORLDWIDE, INC. F/K/A QED
CONNECT, INC, a Foreign
Corporation, and CACIQUE MINING,
INC., a Foreign Corporation,

        Impleader Defendants.

_____/

## NOTICE OF FILING

    Plaintiff, MICHAEL L. LATTUCA, hereby gives notice to the Court, the parties,

counsel of record and all other interested persons of the filing of the **Florida State Court**

**Docket**, for the case styled *Michael L. Lattuca v. Genesis Electronics, et al., Case*

1

*Number CA10-1547*, Circuit Court of the Seventh Judicial Circuit, and St. Johns County, Florida attached hereto as Exhibit A.

**JIMERSON & COBB, P.A.**

By: /s/ D. Brad Hughes, Esq.
    D. Brad Hughes
    Florida Bar No. 0015367
    bhughes@jimersoncobb.com
    Jimerson & Cobb, P.A.
    One Independent Drive, Suite 1400
    Jacksonville, FL 32202
    Telephone: (904) 389-0050
    Facsimile: (904) 212-1269
    fileclerk@jimersoncobb.com
    *Co-Counsel for Michael Lattuca*

and

J. Michael Lindell, Esq.
Florida Bar Number 262226
12276 San Jose Blvd, Suite 126
Jacksonville, Florida 32223
Telephone (904) 880-4000
Facsimile (904) 880-4013
pleadings@lindellfarson.com
*Co-Counsel for Michael Lattuca*

## CERTIFICATE OF SERVICE

I CERTIFY that on April 14, 2017, the foregoing document was filed with the Clerk of Court via the CM/ECF system, causing it to be served on all counsel of record.

    /s/ D. Brad Hughes, Esq.
    Attorney

2

**EXHIBIT A**

## CA10-1547 - LATTUCA, MICHAEL L vs. PURDON, RAYMOND

### SUMMARY

| | |
|---|---|
| Judge: TRAYNOR, J MICHAEL | Case Type: Contr And Indeb | Status: REOPENED |
| Case Number: CA10-1547 | Uniform Case Number: 552010CA001547A000XX | |
| Clerk File Date: 5/25/2010 | Status Date: 2/24/2017 | |
| SAO Case Number: | Total Fees Due: 0.00 | |
| Agency: | Agency Report #: | Custody Location: |

### PARTIES

| TYPE | PARTY NAME | ADDRESS | EMAIL | ATTORNEY |
|---|---|---|---|---|
| PLAINTIFF | LATTUCA, MICHAEL L | , | | LINDELL, JON MICHAEL |
| PLAINTIFF | LATTUCA, MICHAEL L | , | | HUGHES, DOUGLAS BRADFORD (Main Attorney) |
| DEFENDANT | GENESIS ELECTRONICS INC | , | | |
| DEFENDANT | GENESIS ELECTRONICS GROUP INC | , | | |
| DEFENDANT | DILLON, EDWARD | , | | |
| DEFENDANT | PURDON, RAYMOND | , | | DESAI, PARAS J (Main Attorney) |
| DEFENDANT | ARRASTIA, JOHN | BRICKELL BAYVIEW CENTRE 80 SW 8TH ST, STE 2310 MIAMI, 33130 | | |

### EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 4/11/2017 2:15 PM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | Chambers | |
| 4/11/2017 2:00 PM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | Chambers | |
| 1/31/2017 1:30 PM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | Chambers | COMPLETED |
| 1/25/2017 10:15 AM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | Chambers | COMPLETED |
| 1/10/2017 9:15 AM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | Chambers | COMPLETED |
| 11/8/2016 2:30 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 11/8/2016 2:15 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 11/8/2016 2:00 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 11/1/2016 2:30 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 10/5/2016 9:15 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 10/5/2016 9:00 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 10/5/2016 8:45 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 10/5/2016 8:30 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 8/15/2016 1:30 PM | CIVIL DOCKET SOUNDING | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 3/30/2016 4:15 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | COMPLETED |
| 3/7/2016 1:30 PM | CIVIL DOCKET SOUNDING | MALTZ, HOWARD M. | Courtroom 328 | RESET |
| 11/24/2015 9:15 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Chambers | |
| 11/2/2015 1:30 PM | CIVIL DOCKET SOUNDING | MALTZ, HOWARD M. | Courtroom 328 | CANCELLED |
| 10/5/2015 9:30 AM | PRE TRIAL | MALTZ, HOWARD M. | Courtroom 344 | CANCELLED |
| 5/12/2015 9:15 AM | CASE MANAGEMENT (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 4/6/2015 1:30 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 11/3/2014 10:30 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | |
| 10/30/2014 9:30 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 10/30/2014 9:15 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 8/4/2014 1:30 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | |
| 7/8/2014 11:00 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 7/3/2014 2:15 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | CANCELLED |
| 5/13/2014 10:30 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | CANCELLED |
| 5/12/2014 1:30 PM | CIVIL DOCKET SOUNDING | MALTZ, HOWARD M. | Courtroom 328 | CANCELLED |
| 5/6/2014 9:00 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 2/10/2014 2:30 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 2/10/2014 1:30 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 2/10/2014 1:30 PM | CIVIL DOCKET SOUNDING | MALTZ, HOWARD M. | Courtroom 316 | CONTINUED |
| 1/6/2014 10:30 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 12/19/2013 8:45 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | CANCELLED |
| 12/4/2013 11:15 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 10/28/2013 9:00 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | CANCELLED |
| 10/9/2013 8:55 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | COMPLETED |
| 7/3/2013 9:15 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | |

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 7/2/2013 3:15 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | |
| 6/13/2013 9:00 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | CANCELLED |
| 6/5/2013 9:00 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 344 | |
| 6/5/2013 8:30 AM | HEARING (CIVIL) | MALTZ, HOWARD M. | Courtroom 328 | |
| 4/12/2013 1:30 PM | HEARING (CIVIL) | MALTZ, HOWARD M. | | |
| 1/7/2013 8:25 AM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | Courtroom 305 | |
| 11/27/2012 8:25 AM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | | |
| 8/17/2012 1:30 PM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | | CANCELLED |
| 12/17/2010 8:25 AM | HEARING (CIVIL) | TRAYNOR, J MICHAEL | | |

**CASE HISTORY**

| CASE NUMBER | CHARGE DESCRIPTION | CASE STATUS | DISPOSITION | OUTSTANDING AMOUNT | NEXT EVENT | ALERTS |
|---|---|---|---|---|---|---|
| | | | No Additional Cases | | | |

**FEES**

| COUNT | CODE | DESCRIPTION | ASSESSMENT | PAID | WAIVED | BALANCE | PAYMENT PLAN / JUDGMENT | DUE DATE |
|---|---|---|---|---|---|---|---|---|
| | 400 | CONTRACT AND INDEBTNESS | $400.00 | $400.00 | $0.00 | $0.00 | | 06/24/2010 |
| | S28 | SP/CC SUMMONS | $20.00 | $20.00 | $0.00 | $0.00 | | 07/11/2010 |
| | 214 | CIRCUIT CIVIL REC APPEALS | $100.00 | $100.00 | $0.00 | $0.00 | | 07/11/2010 |
| | C360 | GARNISHMENT FEE | $85.00 | $85.00 | $0.00 | $0.00 | | |
| | C360 | GARNISHMENT FEE | $85.00 | $85.00 | $0.00 | $0.00 | | |
| | C360 | GARNISHMENT FEE | $85.00 | $85.00 | $0.00 | $0.00 | | |
| | C360 | GARNISHMENT FEE | $85.00 | $85.00 | $0.00 | $0.00 | | |
| | C360 | GARNISHMENT FEE | $85.00 | $85.00 | $0.00 | $0.00 | | |

**RECEIPTS**

| DATE | RECEIPT # | APPLIED AMOUNT |
|---|---|---|
| 3/6/2017 | 2017007942 | $85.00 |
| 2/24/2017 | 2017006648 | $85.00 |
| 12/6/2016 | 2016039142 | $100.00 |
| 12/5/2016 | 2016039072 | $255.00 |

**CASE DOCKETS**

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 589 | | 618 | 4/13/2017 | EMAIL SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER GRANTING GARNISHEE'S MOTION FOR ENLARGEMENT OF TIME-4/13/2017 |
| 588 | 2 | 612 | 4/13/2017 | ORDER GRANTING GARNISHEE'S MOTION FOR ENLARGEMENT OF TIME |
| 584 | 3 | 614 | 4/12/2017 | NOTICE OF INTENT TO SEEK ATTORNEY'S FEES AND COSTS PURSUANT TO FLA. STAT. 56.29(8) |
| 583 | | 613 | 4/12/2017 | EMAIL SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL; GLICKMAN, BARRY JAY; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: 151-4/12/2017 |
| 582 | 3 | 594 | 4/12/2017 | FINAL JUDGMENT OF GARNISHMENT |
| 581 | 3 | 611 | 4/12/2017 | ORDER GRANTING JUDICIAL DEFAULT (LIABILITY ONLY)(PYHH) |
| 580 | 3 | 610 | 4/11/2017 | ORDER SHOW CAUSE TO OFFICER OF GENESIS (BAHNSEN) |
| 579 | 3 | 609 | 4/11/2017 | MOTION FOR ADDITIONAL TIME FOR NEW CORPORATE OFFICERS TO PROVIDE DISCOVERY / FACT INFORMATION SHEET FOR GENESIS ELECTRONICS GROUP INC. AND GENESIS ELECTRONICS GROUP, INC. TO PLAINTIFF |
| 578 | 3 | 608 | 4/11/2017 | MOTION FOR ADDITIONAL TIME FOR GARNISHEE TO RESPOND TO PLAINTIFF ACTION FOR GARNISHMENT |
| 577 | 6 | 607 | 4/11/2017 | MOTION FOR ADDITIONAL TIME TO RESPOND TO PLAINTIFF'S INTERPLEADER ACTION AND IN THE ALTERNATIVE MOTION TO DISMISS PLAINTIFF'S INTERPLEADER ACTION |
| 576 | 3 | 606 | 4/11/2017 | NOTICE OF APPEARANCE |
| 575 | 1 | 605 | 4/11/2017 | CIVIL COURT NOTES |
| 574 | 5 | 604 | 4/7/2017 | SECOND AMENDED NOTICE OF HEARING |
| 573 | 3 | 603 | 4/7/2017 | MOTION FOR JUDICIAL DEFAULT (PYHH) |
| 572 | 3 | 602 | 4/7/2017 | MOTION FOR JUDICIAL DEFAULT (INCA) |
| 571 | 3 | 601 | 4/7/2017 | RETURN OF SERVICE - ALIAS NOTICE TO APPEAR |
| 570 | 3 | 600 | 4/7/2017 | NOTICE OF FILING RETURN OF SERVICE |
| 569 | | 599 | 4/6/2017 | EMAIL SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL; AUSTIN, CATHERINE A; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: FINAL JUDGMENT OF GARNISHMENT-4/6/2017 |
| 568 | 3 | 598 | 4/6/2017 | FINAL JUDGMENT OF GARNISHMENT |
| 567 | 4 | 597 | 4/4/2017 | PLAINTIFF'S MOTION FOR FINAL JUDGMENT OF GARNISHMENT |
| 566 | 3 | 596 | 4/3/2017 | NOTICE TO APPEAR CORPORATE SERVED 03/30/2017 TO LYNANNE GARES FOR OSCEOLA GOLD, INC. F/K/A PHYHEALTH CORP. |
| 565 | 3 | 595 | 4/3/2017 | NOTICE OF FILING RETURN OF SERVICE |
| 564 | 28 | 593 | 3/31/2017 | NOTICE OF FILING EXHIBITS TO PLAINTIFF'S MOTION FOR ISSUANCE OF CONTINUING WRIT OF GARNISHMENT AFTER JUDGMENT |
| 563 | | 592 | 3/31/2017 | EMAIL SENT TO: REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: FREETYPE-3/31/2017 |
| 562 | 2 | 591 | 3/31/2017 | NOTICE TO APPEAR |
| 561 | | 590 | 3/31/2017 | EMAIL SENT TO: J.A. HIGGINS REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: MOTION FOR PROCEEDING SUPPLEMENTARY-3/31/2017 |
| 560 | 14 | 589 | 3/30/2017 | MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD CACIQUE MINING, INC. |
| 559 | 4 | 588 | 3/30/2017 | PLAINTIFF'S EMERGENCY MOTION FOR ORDER TO SHOW CAUSE WHY OFFICERS AND BOARD MEMBERS OF GEGI SHOULD NOT BE HELD IN CONTEMPT FOR FAILURE TO PROVIDE RECORDS |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 557 | 1 | 586 | 3/30/2017 | AFFIDAVIT OF SERVICE FOR NOTICE TO APPEAR MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD RAYMOND PURDON, CERTIFICATE, EXHIBIT, AFFIDAVIT RETURNED SERVED 03/22/2017 TO RAYMOND PURDON |
| 556 | 1 | 585 | 3/30/2017 | AFFIDAVIT OF SERVICE FOR NOTICE TO APPEAR MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD RAYMOND PURDON, CERTIFICATE, EXHIBIT, AFFIDAVIT RETURNED SERVED 03/22/2017 TO RAYMOND PURDON |
| 555 | 3 | 584 | 3/30/2017 | NOTICE OF FILING RETURNS OF SERVICE |
| 554 | 3 | 583 | 3/30/2017 | MOTION FOR JUDICIAL DEFAULT |
| 553 | 2 | 580 | 3/30/2017 | NOTICE TO APPEAR |
| 552 | 4 | 582 | 3/29/2017 | PLAINTIFF'S MOTION FOR DEFAULT FINAL JUDGMENT AGAINST GARNISHEE |
| 551 | 5 | 581 | 3/29/2017 | AMENDED NOTICE OF HEARING - APRIL 11, 2017 @ 2:00 P.M. |
| 550 | 16 | 579 | 3/24/2017 | AMENDED MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD OSCEOLA GOLD INC. F/K.A PHYHEALTH CORP. |
| 549 | 4 | 578 | 3/22/2017 | RETURN OF SERVICE CONTINUING WRIT OF GARNISHMENT SERVED ON 3/8/2017 FOR INCA WORLDWIDE, INC. F/K/A QED CONNECT, INC. |
| 548 | 2 | 577 | 3/22/2017 | NOTICE OF FILING RETURN OF SERVICE |
| 547 | 4 | 576 | 3/22/2017 | RETURN OF SERVICE SUBPOENA DUCES TECUM WITHOUT DEPOSITION SERVED ON 3/2/2017 FOR VALLEY NATIONAL BANK TO OLIVIA CHANDLER |
| 546 | 2 | 575 | 3/22/2017 | NOTICE OF FILING RETURN OF SERVICE |
| 545 | 2 | 574 | 3/21/2017 | ALIAS NOTICE TO APPEAR |
| 544 | 15 | 573 | 3/14/2017 | CERTIFICATE OF SERVICE ON DEFENDANTS AND NOTICE OF GARNISHMENT |
| 543 | | 572 | 3/8/2017 | EMAIL SENT TO: DESAI, PARAS J REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: -2/1/2017 |
| 542 | 7 | 571 | 3/7/2017 | NOTICE OF GARNISHEE'S ANSWER AND NOTICE OF RIGHT TO DISSOLVE WRIT |
| 541 | 2 | 570 | 3/6/2017 | ANSWER TO WRIT OF GARNISHMENT / RAYMOND JAMES AND ASSOCIATES, INC. |
| 540 | 1 | 569 | 3/6/2017 | PAYMENT $85.00 RECEIPT #2017007942 |
| 539 | | 568 | 3/6/2017 | GARNISHMENT FEE ASSESSED $85.00 |
| 538 | 3 | 567 | 3/6/2017 | CONTINUING WRIT OF GARNISHMENT/ ORIGINAL TO ATTORNEY |
| 537 | | 565 | 3/6/2017 | EMAIL SENT TO: HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER DIERCTING CLERK TO ISSUE CONTINUING WRIT OF GARNISHMENT-3/6/2017 |
| 536 | 2 | 561 | 3/6/2017 | ORDER DIRECTING CLERK TO ISSUE CONTINUING WRIT OF GARNISHMENT |
| 535 | 3 | 566 | 3/3/2017 | PLAINTIFF'S MOTION FOR FINAL JUDGMENT OF GARNISHMENT |
| 534 | 5 | 563 | 3/2/2017 | PLAINTIFF'S SECOND REQUEST FOR PRODUCTION IN AID OF EXECUTION |
| 533 | 12 | 562 | 3/2/2017 | CERTIFICATE OF SERVICE ON DEFENDANTS AND NOTICE OF GARNISHMENT |
| 532 | 3 | 560 | 3/2/2017 | PLAINTIFF'S AMENDED MOTION FOR ISSUANCE OF CONTINUING WRIT OF GARISHMENT AFTER JUDGMENT |
| 529 | 3 | 557 | 3/1/2017 | PLAINTIFF'S MOTION FOR ISSUANCE OF CONTINUING WRIT OF GARNISHMENT AFTER JUDGMENT |
| 528 | 1 | 556 | 2/24/2017 | PAYMENT $85.00 RECEIPT #2017006648 |
| 527 | | 555 | 2/24/2017 | GARNISHMENT FEE ASSESSED $85.00 |
| 526 | 2 | 554 | 2/24/2017 | WRIT OF GARNISHMENT / ORIG TO ATTY |
| 525 | | 553 | 2/24/2017 | CASE REOPENED FOR RO |
| 524 | | 551 | 2/24/2017 | EMAILED SENT TO: NICOLE COOPER REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: 161-2/23/2017 REQUEST FOR PRODUCTION IN AID OF EXECUTION |
| 523 | 3 | 552 | 2/23/2017 | MOTION FOR WRIT OF GARNISHMENT |
| 522 | 7 | 550 | 2/23/2017 | PLAINTIFF'S REQUEST FOR PRODUCTION IN AID OF EXECUTION |
| 521 | 2 | 546 | 2/23/2017 | NOTICE TO APPEAR - GRANDVIEW CAPITAL, LLC |
| 520 | 2 | 547 | 2/23/2017 | NOTICE TO APPEAR - INCA WORLDWIDE, INC. F/K/A QED CONNECT INC. |
| 519 | 2 | 548 | 2/23/2017 | NOTICE TO APPEAR - PHYHEALTH CORP |
| 518 | 2 | 549 | 2/23/2017 | NOTICE TO APPEAR - RAYMOND PURDON |
| 517 | 2 | 545 | 2/15/2017 | THIRD SUPPLEMENTAL FINAL JUDGMENT FOR PLAINTIFF - Recorded (OR.4331.1001 / 2017011156) |
| 516 | | 544 | 2/15/2017 | EMAIL SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: THIRD SUPPLEMENTAL FINAL JUDGMENT FOR PLAINTIFF - 2/15/2017 |
| 515 | 2 | 543 | 2/15/2017 | THIRD SUPPLEMENTAL FINAL JUDGMENT FOR PLAINTIFF |
| 514 | 13 | 543 | 2/14/2017 | AMENDED MOTION FOR PROCEEDING SUPPLEMENTARY TO INPLEAD GRANDVIEW CAPITAL L.L.C. A/K/A GRANDVIEW CAPITAL PARTNERS, LLC |
| 513 | 16 | 541 | 2/7/2017 | MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD INCA WORLDWIDE, INC. F/K/A QED CONNECT, INC. |
| 512 | 5 | 540 | 2/7/2017 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 511 | 1 | 539 | 2/7/2017 | SUBPOENA DUCES TECUM WITHOUT DEPOSITION SERVED 01/30/17 ON KARA STOVER AS CUSTOMER SERVICE SPECIALIST ON BEHALF OF INVESTORSHUB.COM, INC. |
| 510 | 1 | 538 | 2/7/2017 | SUBPOENA DUCES TECUM WITHOUT DEPOSITION SERVED 01/2/17 ON JP MORGAN CHASE BANK, N.A. |
| 509 | 1 | 537 | 2/7/2017 | SUBPOENA DUCES TECUM WITHOUT DEPOSITION SERVED ON 1/26/17 ON TD BANK, N.A. |
| 508 | 2 | 536 | 2/7/2017 | NOTICE OF FILING RETURNS OF SERVICE |
| 507 | | 535 | 2/3/2017 | EMAIL SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: WRIT OF BODILY ATTACHMENT-2/3/2017 |
| 506 | 12 | 534 | 2/3/2017 | WRIT OF BODILY ATTACHMENT / 2 CC TO SJSO |
| 505 | 2 | 533 | 2/2/2017 | FIRST SUPPLEMENTAL FINAL JUDGMENT FOR PLAINTIFF - Recorded (OR.4325.1235 / 2017007865) |
| 503 | 2 | 529 | 2/1/2017 | FIRST SUPPLEMENTAL FINAL JUDGMENT FOR PLAINTIFF |
| 502 | 4 | 527 | 2/1/2017 | ORDER FINDING PURDON IN CONTEMPT, ORDERING SANCTIONS AND ORDERING THE ISSUANCE OF A WRIT OF BODILY ATTACHMENT |
| 501 | 1 | 530 | 1/31/2017 | DEFENDANT'S EXHIBIT LIST |
| 500 | 9 | 526 | 1/31/2017 | PLAINTIFF'S COMPOSITE EXHIBIT 3 - AUTHORITY TO REPRESENT AS LIMITED CO-COUNSEL LETTER |
| 499 | 41 | 525 | 1/31/2017 | PLAINTIFF'S COMPOSITE EXHIBIT 2 - DETAILED BILLING RECORDS FOR LINDELL & FARSON, P.A. |
| 498 | 20 | 524 | 1/31/2017 | PLAINTIFF'S COMPOSITE EXHIBIT 1 - BILLING RECORDS FOR CLERK OF THE COURTS, LINDELL & FARSON, P.A., AND COURT REPORTING |
| 497 | 1 | 531 | 1/31/2017 | DEFENDANT'S EXHIBIT 1 - PETITION FOR WRIT OF CERTIORARI |
| 496 | 1 | 523 | 1/31/2017 | PLAINTIFF'S EXHIBIT LIST |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 495 | 1 | 522 | 1/31/2017 | 5TH DCA ORDER DATED 1/31/17- ORDER DECLINING MEDIATION (5D16-4109) |
| 494 | 2 | 521 | 1/31/2017 | CIVIL COURT NOTES |
| 493 | 14 | 520 | 1/30/2017 | NOTICE OF FILING CERTIFICATE OF NON-APPEARANCE |
| 492 | 14 | 519 | 1/30/2017 | NOTICE OF FILING CERTIFICATE OF NON-APPEARANCE |
| 491 | 4 | 518 | 1/26/2017 | NOTICE OF HEARING - APRIL 11, 2017 @ 2:00 P.M. |
| 490 | 1 | 517 | 1/25/2017 | CIVIL COURT NOTES |
| 489 | 8 | 516 | 1/23/2017 | NOTICE OF FILING AFFIDAVIT OF D. BRAD HUGHES |
| 488 | 4 | 515 | 1/23/2017 | RESPONSE TO GENESIS DEFENDANTS' REQUEST TO PRODUCE |
| 487 | 4 | 514 | 1/23/2017 | RESPONSE TO PURDON'S REQUEST TO PRODUCE |
| 486 | 3 | 513 | 1/23/2017 | NOTICE OF SERVING PLAINTIFF'S ANSWERS TO DEFENDANTS' FIRST SET OF INTERROGATORIES |
| 485 | | 509 | 1/23/2017 | EMAILED SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: 615-1/23/2017 |
| 484 | 35 | 508 | 1/23/2017 | LETTER TO APPELLANT - INDEX TO RECORD ON APPEAL SENT WITH INVOICE |
| 483 | 3 | 512 | 1/20/2017 | PLAINTIFF'S NOTICE OF SERVICE OF INTERROGATORIES IN AID OF EXECUTION TO DEFENDANTS |
| 482 | 7 | 511 | 1/20/2017 | PLAINTIFF'S REQUEST TO PRODUCE TO GENESIS ELECTRONICS GROUP, INC. AND GENESIS ELECTRONICS, INC., IN AID OF EXECUTION |
| 481 | 7 | 510 | 1/20/2017 | PLAINTIFF'S REQUEST TO PRODUCE TO PURDON, IN AID OF EXECUTION |
| 480 | 1 | 507 | 1/19/2017 | CIVIL COURT NOTES - 1/10/2017 |
| 479 | | 506 | 1/19/2017 | JUDGE TRAYNOR, J MICHAEL: ASSIGNED |
| 478 | | 505 | 1/18/2017 | EMAIL SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER SCHEDULING HEARING - JANUARY 25, 2017 @ 10:15AM - 1/18/2017 |
| 477 | 2 | 503 | 1/18/2017 | ORDER SCHEDULING HEARING - JANUARY 25, 2017 @ 10:15AM |
| 476 | 5 | 504 | 1/18/2017 | PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT AGAINST PURDON AS SANCTION FOR REFUSING TO SIT FOR A DEPOSITION IN AID OF EXECUTION |
| 475 | | 502 | 1/18/2017 | EMAILED SENT TO: REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: W150-1/12/2017 |
| 474 | | 501 | 1/17/2017 | EMAILED SENT TO: KAREN HIGGINS - REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: W215-1/13/2017 - EMERGENCY MOTION FOR WRIT OF BODILY ATTACHMENT AND ISSUANCE OF COMMISSION |
| 473 | 8 | 500 | 1/13/2017 | PLAINTIFF'S EMERGENCY MOTION FOR WRIT OF BODILY ATTACHMENT AND ISSUANCE OF COMMISSION |
| 472 | | 499 | 1/12/2017 | EMAIL SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER GRANRING PLAINTIFF'S MOTION FOR SANCTIONS -1/12/2017 |
| 471 | 3 | 494 | 1/12/2017 | ORDER GRANTING PLAINTIFF'S MOTION FOR SANCTIONS FOR FAILURE TO PROVIDE FACT INFORMATION SHEETS |
| 470 | 16 | 498 | 1/10/2017 | MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD PHYHEALTH CORP |
| 469 | 15 | 497 | 1/10/2017 | MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD RAYMOND PURDON |
| 468 | 15 | 496 | 1/10/2017 | MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD RAYMOND ON BEHALF OF GENESIS ELECTRONICS, INC. AND GENESIS ELECTRONICS GROUP, INC. |
| 467 | 13 | 495 | 1/10/2017 | MOTION FOR PROCEEDING SUPPLEMENTARY, TO IMPLEAD GRANDVIEW CAPITAL |
| 466 | 4 | 493 | 1/5/2017 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 465 | 3 | 492 | 12/30/2016 | NOTICE OF OBJECTION TO THIRD PARTY DISCOVERY AND MOTION FOR PROTECTIVE ORDER |
| 464 | 73 | 491 | 12/29/2016 | PLAINTIFF'S MEMORANDUM OF LAW IN SUPPORT OF ISSUING A WRIT OF BODILY ATTACHMENT AGAINST DEFENDANT RAYMOND PURDON |
| 463 | 6 | 490 | 12/28/2016 | CERTIFICATE OF SERVICE ON DEFENDANT |
| 462 | 3 | 489 | 12/22/2016 | ANSWER TO WRIT OF GARNISHMENT AND DEMAND FOR STATUTORY PAYMENT PURSUART TO FLA. STAT. 77.28 |
| 461 | 5 | 488 | 12/21/2016 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 460 | 4 | 487 | 12/21/2016 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 459 | 5 | 486 | 12/21/2016 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 458 | 4 | 485 | 12/21/2016 | NOTICE OF EVIDENTIARY HEARING - JANUARY 31, 2017 @ 1:30 P.M. |
| 457 | 3 | 484 | 12/21/2016 | NOTICE OF TAKING DEPOSITION IN AID OF EXECUTION OF JUDGMENT \ RAYMOND PURDON |
| 456 | 4 | 483 | 12/21/2016 | NOTICE OF TAKING DEPOSITION IN AID OF EXECUTION OF JUDGMENT \ CORPORATE REPRESENTATIVE OF GENESIS ELECTRONICS GROUP, INC. AND GENESIS ELECTRONICS, INC. |
| 455 | 4 | 482 | 12/20/2016 | NOTICE OF HEARING - JANUARY 10, 2017 @ 9:15 A.M. |
| 454 | 25 | 481 | 12/19/2016 | REQUEST TO PRODUCE TO PLAINTIFF |
| 453 | 9 | 480 | 12/19/2016 | REQUEST TO PRODUCE TO PLAINTIFF |
| 452 | 9 | 479 | 12/19/2016 | REQUEST TO PRODUCE TO PLAINTIFF |
| 451 | 26 | 478 | 12/19/2016 | REQUEST TO PRODUCE TO PLAINTIFF |
| 450 | 3 | 477 | 12/16/2016 | NOTICE OF CANCELLATION OF DEPOSITION DUCES TECUM IN AID OF EXECUTION (LISA PURDON) |
| 449 | 4 | 476 | 12/12/2016 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 448 | 4 | 475 | 12/12/2016 | NOTICE OF TAKING DEPOSITION DUCES TECUM IN AID OF EXECUTION |
| 447 | 19 | 474 | 12/9/2016 | CERTIFICATE OF SERVICE ON DEFENDANTS AND NOTIOCE OF GARNISHMENT |
| 446 | 11 | 473 | 12/9/2016 | CERTIFICATE OF SERVICE ON DEFENDANT |
| 445 | 3 | 472 | 12/7/2016 | ANSWER OF GARNISHEE, NOTICE OF DESIGNATION OF PRIMARY E-MAIL ADDRESS, AND DEMAND PURSUANT TO FLORIDA STATUTES 77.28 FOR PAYMENT BY JUDGMENT CREDITOR'S COUNSEL OF TD BANK'S ATTORNEY'S FEES ( AS TO GENESIS ELECTRONICS, INC AND GENESIS ELECTRONICS GROUP'S INC.) |
| 444 | 3 | 471 | 12/6/2016 | ANSWER OF GARNISHEE, NOTICE OF DESIGNATION OF PRIMARY E-MAIL ADDRESS, AND DEMAND PURSUANT TO FLORIDA STATUTES 77.28 FOR PAYMENT BY JUDGMENT CREDITOR'S COUNSEL OF TD BANK'S ATTORNEY'S FEES , AS TO RAYMOND PURDON ONLY |
| 443 | 3 | 470 | 12/6/2016 | PLAINTIFF'S MOTION FOR SANCTIONS FOR FAILURE TO PROVIDE FACT INFORMATION SHEETS |
| 442 | | 469 | 12/6/2016 | PAYMENT $100.00 RECEIPT #2016039142 |
| 441 | | 467 | 12/6/2016 | COMPLIANCE CREATED : PAY FNE REQUIRED BY: 07/11/2010 |
| 440 | | 468 | 12/5/2016 | CIRCUIT CIVIL REC APPEALS ASSESSED $100.00 DUE ON 7/11/2010 |
| 439 | 1 | 466 | 12/5/2016 | 5TH DCA NOTICE DATED 12/5/16 - CASE IS UNDER CONSIDERATION FOR MEDIATION (5D16-4109) |
| 438 | 1 | 465 | 12/5/2016 | 5TH DCA ACKNOWLEDGMENT OF NEW CASE (5D16-4109) |
| 437 | 1 | 464 | 12/5/2016 | PAYMENT $255.00 RECEIPT #2016039072 |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 436 | | 463 | 12/5/2016 | GARNISHMENT FEE ASSESSED $85.00 |
| 435 | | 462 | 12/5/2016 | GARNISHMENT FEE ASSESSED $85.00 |
| 434 | | 461 | 12/5/2016 | GARNISHMENT FEE ASSESSED $85.00 |
| 433 | 2 | 460 | 12/5/2016 | WRIT OF GANRISGMENT- TD BANK / GENESIS ELECTRONICS / HAND DELIVERED TO ATTORNEY |
| 432 | 2 | 459 | 12/5/2016 | WRIT OF GARNISHMENT - TD BANK / RAYMOND PURDON / HAND DELIVERED TO ATTORNEY |
| 431 | 2 | 458 | 12/5/2016 | WRIT OF GARNISHMENT - JP MORGAN CHASE BANK ,NA / ORIGINAL HAND DELIVERED TO ATTORNEY |
| 430 | 2 | 457 | 12/5/2016 | MOTION FOR WRIT OF GARNISHMENT - TD BANK - DEFENDANT GENESIS ELECTRONICS, INC |
| 429 | 2 | 456 | 12/5/2016 | MOTION FOR WRIT OF GARNISHMNE- TD BANK - DEFENDANT RAYMOND PURDON |
| 428 | 3 | 455 | 12/5/2016 | MOTION FOR WRIT OF GARNISHMENT- JP MORGAN CHASE BANK |
| 427 | 2 | 454 | 12/2/2016 | NOTICE OF APPEAL TO APPELLANT AND APPELLEE |
| 426 | 1 | 453 | 12/2/2016 | NOTICE OF APPEAL TO 5TH DCA |
| 425 | 24 | 451 | 12/2/2016 | NOTICE OF FILING CORRECTIVE NOTICE OF APPEAL |
| 424 | | 452 | 12/2/2016 | +++++ ON APPEAL +++++ |
| 423 | 5 | 450 | 11/21/2016 | PLAINTIFF'S REQUEST FOR PRODUCTION TO DEFENDANTS |
| 422 | | 449 | 11/18/2016 | EMAIL SENT TO: HUGHES, DOUGLAS BRADFORD; DESAI, PARAS J; LINDELL, JON MICHAEL REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER GRANTING LATTUCA'S MOTION TO TAX ATTORNEY'S FEES AND CSOTS AGAINST GENESIS-11/18/2016 |
| 421 | | 448 | 11/18/2016 | EMAIL SENT TO: LINDELL, JON MICHAEL; DESAI, PARAS J; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER GRANTING LATTUCA'S MOTION TO TAX ATTORNEY'S FEES AND COSTS AGAINST DEFENDANT PURDON-11/18/2016 |
| 420 | 2 | 447 | 11/18/2016 | ORDER GRANTING LATTUCAS MOTION TO TAX ATTORNEY'S FEES AND COSTS AGAINST GENESIS DEFENDANTS (ENTITLEMENT ONLY) |
| 419 | 2 | 446 | 11/18/2016 | ORDER GRANTING LATTUCA'S MOTION TO TAX ATTORNEY'S FEES AND COSTS AGAINST DEFENDANT PURDON (ENTITLEMENT ONLY) |
| 418 | 3 | 445 | 11/8/2016 | NOTICE OF APPEARANCE |
| 417 | 2 | 444 | 11/8/2016 | CIVIL COURT NOTES |
| 416 | 4 | 443 | 11/7/2016 | AMENDED NOTICE OF HEARING - NOVEMBER 8, 2016 @ 2:15 P.M. |
| 415 | 3 | 442 | 11/7/2016 | NOTICE OF HEARING - NOVEMBER 8, 2016 @2:15 P.M |
| 414 | 3 | 441 | 11/4/2016 | NOTICE OF HEARING - NOVEMBER 8, 2016 @ 2:00 P.M. |
| 413 | 14 | 440 | 10/20/2016 | PLAINTIFF'S MOTION TO TAX ATTORNEY'S FEES AND COSTS AGAINST GENESIS DEFENDANTS |
| 412 | 7 | 439 | 10/20/2016 | PLAINTIFF'S AMENDED MOTION TO TAX ATTORNEY'S FEES AND COSTS AGAINST DEFENDANT, RAYMOND PURDON |
| 411 | | 438 | 10/19/2016 | FINAL JUDGMENT FOR PLAINTIFF - Recorded (OR.4273.193 / 2016068441) |
| 410 | | 437 | 10/19/2016 | REOPENED CASE CLOSED |
| 409 | | 436 | 10/19/2016 | EMAIL SENT TO: LINDELL, JON MICHAEL; DESAI, PARAS J; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: FINAL JUDGMENT FOR PLAINTIFF - 10/19/2016 |
| 408 | 4 | 434 | 10/19/2016 | FINAL JUDGMENT FOR PLAINTIFF |
| 407 | | 433 | 10/19/2016 | EMAIL SENT TO: HUGHES, DOUGLAS BRADFORD; DESAI, PARAS J; LINDELL, JON MICHAEL; PURDON, RAYMOND REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: W150-10/19/2016 |
| 406 | | 432 | 10/19/2016 | EMAIL SENT TO: HUGHES, DOUGLAS BRADFORD; DESAI, PARAS J; LINDELL, JON MICHAEL; PURDON, RAYMOND REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER DENYING PURDON'S MOTION FOR NEW TRIAL- 10/19/2016 |
| 405 | 2 | 431 | 10/19/2016 | ORDER DENYING PURDON'S MOTION TO REQUIRE PLAINTIFF TO ELECT A REMEDY (DAMAGES) |
| 404 | 2 | 430 | 10/19/2016 | ORDER DENYING PURDON'S MOTION FOR NEW TRIAL, MOTION FOR REMITTITUR CONCERNING FRAUD DAMAGES AND PUNITIVE DAMAGES CLAIM, AND JUDGMENT IN ACCORDANCE WITH PURDON'S MOTION FOR DIRECTED VERDICT |
| 403 | 7 | 435 | 10/18/2016 | MOTION TO STRIKE PLAINTIFF'S REQUEST FOR PREJUDGMENT INTEREST AND REQUEST FOR HEARING |
| 402 | 1 | 429 | 10/5/2016 | CIVIL COURT NOTES |
| 401 | 10 | 428 | 9/27/2016 | RESPONSE AND MEMORANDUM OF LAW IN OPPOSITION OF PURDON'S MOTION FOR NEW TRIAL/REMITTITUR/RENEWED MOTION FOR DIRECTED VERDICT |
| 400 | 4 | 427 | 9/27/2016 | RESPONSE TO PURDON'S MOTION TO REQUIRE PLAINTIFF TO ELECT A REMEDY |
| 399 | 2 | 426 | 9/20/2016 | NOTICE OF HEARING - OCTOBER 5TH, 2016 AT 8:30AM |
| 398 | 2 | 425 | 9/20/2016 | NOTICE OF HEARING - OCTOBER 5, 2016 @ 9:00 A.M. |
| 397 | 9 | 424 | 9/15/2016 | MOTION FOR NEW TRIAL MOTION FOR REMITTITUR CONCERNING FRAUD DAMAGES AND PUNITIVE DAMAGES CLAIM, AND JUDGMENT IN ACCORDANCE WITH DEFENDANT'S MOTION FOR DIRECTED VERDICT |
| 396 | | 421 | 9/15/2016 | CASE REOPENED FOR RO |
| 395 | 3 | 423 | 9/14/2016 | MOTION TO REQUIRE PLAINTIFF TO ELECT A REMEDY (DAMAGES) |
| 394 | 6 | 422 | 9/14/2016 | NOTICE OF FILING PROPOSAL FOR SETTLEMENT |
| 393 | 7 | 420 | 9/14/2016 | PLAINTIFF'S MOTION TO TAX ATTORNEY'S FEES AND COSTS AGAINST DEFENDANT, RAYMOND PURDON |
| 392 | | 419 | 9/13/2016 | CASE CLOSED |
| 391 | 2 | 393 | 9/1/2016 | VERDICT |
| 390 | 4 | 397 | 9/1/2016 | CIVIL COURT NOTES - JURY TRIAL DAY 2 |
| 389 | 1 | 418 | 9/1/2016 | DEFENDANT'S EXHIBIT - 2 - COPY OF EMAIL BETWEEN MR. PURDON AND MR. LATTUCA |
| 388 | 1 | 416 | 9/1/2016 | DEFENDANT'S EXHIBIT LIST |
| 387 | 2 | 417 | 8/31/2016 | DEFENDANT'S EXHIBIT - 1 - SCREENSHOT OF MICHAEL LATTUCA'S LINKEDIN ACCOUNT |
| 386 | 6 | 396 | 8/31/2016 | CIVIL COURT NOTES - JURY TRIAL DAY 1 |
| 385 | 21 | 415 | 8/31/2016 | PLAINTIFF'S - 17 - NOTICE OF APPEARANCE & DISCOVERY RESPONSES TO REQUEST TO PRODUCE |
| 384 | 2 | 414 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 16 - PRINT-OUT FROM THE UNITED STATES PATENT AND TRADEMARK OFFICE FOR UNITED STATES PATENT NO. 6,586,906 CERTIFYING |
| 383 | 2 | 413 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 15 - FORM 15 TERMINATION OF REGISTRATION FILED BY RAYMOND PURDON WITH THE UNITED STATES SECURITIES AND EXCHANGE COMMISSION ON OCTOBER 1, 2014 WITH RESPECT TO GENESIS ELECTRONICS GROUP, INC. |
| 382 | 2 | 412 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 14 - GENESIS ELECTRONICS GROUP, INC. NEWS RELEASE |
| 381 | 8 | 411 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 13 - PRINT-OUT FROM THE UNITED STATES PATENT AND TRADEMARK OFFICE FOR UNITED STATES PATENT NO. 6,586,906 RELATING TO SOLAR RECHARGEABLE BATTERIES |
| 380 | 64 | 410 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 12 - GENESIS ELECTRONICS GROUP, INC.'S ANNUAL REPORT ON FORM 10-K FOR THE YEAR ENDED DECEMBER 31, 2010 |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 379 | 8 | 409 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 11 - GENESIS ELECTRONICS GROUP HISTORICAL STOCK PRICES |
| 378 | 1 | 408 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 10 - LETTER DATED SEPT. 3, 2009 FROM NELSON STARK TO MICHAEL LATTUCA COVERING TERMS OF EMPLOYMENT |
| 377 | 1 | 407 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 9 - EMAIL DATED AUGUST 23, 2009 FROM EDWARD DILLON TO MICHAEL LATTUCA TERMINATING AND REQUESTING RETURN OF ONE MILLION SHARES OF STOCK |
| 376 | 3 | 406 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 8 - EMAIL CHAIN BETWEEN LEE TAYLOR AND RAYMOND PURDON FROM JUNE 12, 2009 AND JUNE 24, 2009 |
| 375 | 2 | 405 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 7 - JULY 13, 2009, NEWS RELEASE BY GENESIS ELECTRONICS GROUP, INC. IN BLOOMBERG.COM ANNOUNCING MIKE LATTUCA NAMED PRESIDENT; LATTUCA WAS NEVER HIRED ON A TRIAL BASIS OR HIRED ON A CONDITION OF A PERFORMANCE REVIEW |
| 374 | 1 | 404 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 6 - FLORIDA ATLANTIC STOCK TRANSFER, INC. REGISTER OF OWNERSHIP BY MICHAEL LATTUCA OF 1,000,000 SHARES OF STOCK |
| 373 | 6 | 403 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 5 - GENESIS ELECTRONICS GROUP INC. STOCK CERTIFICATE NO. 2326 ISSUED TO MICHAEL LATTUCA, GENESIS ELECTRONICS GROUP INC. STOCK CERTIFICATE NO. 2327 ISSUED TO MICHAEL LATTUCA, INVOICE FROM FLORIDA ATLANTIC STOCK TRANSFER, INC., AND AFFIDAVIT OF LOSS AND INDEMNITY AGREEMENT EXECUTED BY MICHAEL LATTUCA |
| 372 | 1 | 402 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 4 - JUNE 5, 2009 EMAIL FROM RAYMOND PURDON TO MIKE LATTUCA ACKNOWLEDGING THE WORKING AGREEMENT IN PLACE |
| 371 | 1 | 401 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 3 - JUNE 5, 2009, EMAIL ACCEPTANCE BY GENESIS OF LATTUCA'S OFFER |
| 370 | 2 | 400 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 2 - MAY 27, 2009 LETTER OF UNDERSTANDING FROM MIKE LATTUCA TO GENESIS ELECTRONICS GROUP OFFERING TO WORK AS GENESIS' PRESIDENT |
| 369 | 9 | 399 | 8/31/2016 | PLAINTIFF'S EXHIBIT - 1 - REDACTED THIRD AMENDED COMPLAINT FILED NOVEMBER 19, 2014 (WITHOUT EXHIBITS) |
| 368 | 2 | 398 | 8/31/2016 | PLAINTIFF'S EXHIBIT LIST |
| 367 | 32 | 390 | 8/31/2016 | DEFENDANT'S AMENDED EXHIBIT LIST |
| 366 | 6 | 389 | 8/31/2016 | DEFENDANT'S MOTION TO STRIKE PLAINTIFF'S REQUEST TO TAKE JUDICIAL NOTICE |
| 365 | | 388 | 8/25/2016 | EMAIL SENT TO: LINDELL, JON MICHAEL; DESAI, PARAS J; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 3 ATTACHMENTS FROM DOCKET: ORDER GRANTING PLAINTIFF'S MOTION FOR DEFAULT OF GENESIS DEFENDANTS DATED MAY 27, 2016; ORDER DENYING PURDON'S MOTION FOR SANCTIONS DATED AUGUST 15, 2016; ORDER GRANTING PLAINTIFF'S MOTION FOR SANCTIONS AGAINST PURDON DATED MAY 27, 2016 AND PLAINTIFF'S AMENDED MOTION FOR SANCTIONS AGAINST PURDON DATED JULY 27, 2016 - 8/25/2016 |
| 364 | 3 | 385 | 8/25/2016 | ORDER GRANTING PLAINTIFF'S MOTION FOR DEFAULT OF GENESIS DEFENDANTS DATED MAY 27, 2016 |
| 363 | 2 | 386 | 8/25/2016 | ORDER DENYING PURDON'S MOTION FOR SANCTIONS DATED AUGUST 15, 2016 |
| 362 | 4 | 387 | 8/25/2016 | ORDER GRANTING PLAINTIFF'S MOTION FOR SANCTIONS AGAINST PURDON DATED MAY 27, 2016 AND PLAINTIFF'S AMENDED MOTION FOR SANCTIONS AGAINST PURDON DATED JULY 27, 2016 |
| 361 | 2 | 383 | 8/22/2016 | CIVIL COURT NOTES |
| 360 | 32 | 384 | 8/20/2016 | PLAINTIFF'S PROPOSED JURY INSTRUCTIONS AND VERDICT FORM |
| 359 | 44 | 382 | 8/19/2016 | PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE |
| 358 | | 381 | 8/18/2016 | EMAIL SENT TO: LINDELL, JON MICHAEL; DESAI, PARAS J; HUGHES, DOUGLAS BRADFORD REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER FOLLOWING DOCKET CALL - 8/18/2016 |
| 357 | 2 | 380 | 8/18/2016 | ORDER FOLLOWING DOCKET CALL |
| 356 | 1 | 375 | 8/16/2016 | CIVIL COURT NOTES |
| 355 | 3 | 379 | 8/15/2016 | MOTION TO STRIKE PLAINTIFF'S WITNESS LIST AND EXHIBIT LIST |
| 354 | 9 | 378 | 8/15/2016 | DEFENDANT PURDON'S MOTION TO STRIKE PLAINTIFF'S REQUEST TO TAKE JUDICAL NOTICE AND FIRST TRIAL OBJECTIONS |
| 353 | 13 | 377 | 8/15/2016 | DEFENDANT PURDON'S MOTION FOR SANCTIONS AGAINST PLAINTIFF FOR FAILING TO FOLLOW COURT ORDER REQUIRING PARTIES TO ATTEND A SECOND IN-PERSON MEDIATION |
| 352 | 12 | 373 | 8/15/2016 | JOINT PRETRIAL STATEMENT OF PLAINTIFF MICHAEL LATTUCA AND DEFENDANT RAYMOND PURDON |
| 351 | 154 | 376 | 8/12/2016 | PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE |
| 350 | | 369 | 8/12/2016 | ATTORNEY: HUGHES, DOUGLAS BRADFORD ASSIGNED TO LATTUCA, MICHAEL L |
| 349 | 2 | 370 | 8/11/2016 | NOTICE OF LIMITED APPEARANCE / MICHAEL L. LATTUCA |
| 348 | 3 | 368 | 7/31/2016 | DEFENDANT'S MOTION FOR ADDITIONAL TIME TO RESPOND TO PLAINTIFF'S REQUEST FOR ADMISSIONS AND NOTICE OF OBJECTION |
| 347 | 10 | 367 | 7/27/2016 | PLAINTIFF'S AMENDED MOTION FOR SANCTIONS AGAINST PURDON |
| 346 | | 366 | 7/13/2016 | ATTORNEY: DESAI, PARAS J ASSIGNED TO PURDON, RAYMOND |
| 345 | 3 | 365 | 7/11/2016 | NOTICE OF COMPLIANCE WITH DISCOVERY REQUEST |
| 344 | 3 | 364 | 7/11/2016 | NOTICE OF APPEARANCE |
| 343 | 182 | 363 | 6/30/2016 | PLAINTIFF'S FOURTH REQUEST FOR ADMISSIONS TO DEFENDANTS |
| 342 | | 362 | 6/16/2016 | EMAIL SENT TO: LINDELL, JON MICHAEL; PURDON, RAYMOND REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER STRIKING HEARING FROM COURT CALENDAR-6/16/2016 |
| 341 | 2 | 361 | 6/16/2016 | ORDER STRIKING HEARING FROM COURT CALENDAR |
| 340 | 2 | 360 | 6/9/2016 | NOTICE OF HEARING - JULY 12, 2016 @ 8:30 A.M. |
| 339 | | 359 | 6/3/2016 | EMAILED SENT TO: J.A. MILLER REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: MOTION TO CONTINUE JURY TRIAL |
| 338 | 4 | 358 | 6/3/2016 | PLAINTIFF'S MOTION TO CONTINUE JURY TRIAL |
| 337 | 5 | 357 | 5/27/2016 | PLAINTIFF'S MOTION FOR SANCTIONS AGAINST PURDON |
| 336 | 4 | 356 | 5/27/2016 | PLAINTIFF'S MOTION FOR DEFAULT OF GENESIS DEFENDANTS |
| 335 | 2 | 355 | 5/4/2016 | ORDER ON DEFENDANTS' COUNSEL'S REQUEST TO WITHDRAW AS COUNSEL FOR GENESIS ELECTRONICS GROUP, INC. AND GENESIS ELECTRONICS INC. AND RAYMOND PURDON |
| 334 | | 354 | 4/20/2016 | EMAIL SENT TO: DESAI, PARAS J; LINDELL, JON MICHAEL REGARDING SERVICE OF COURT DOCUMENT - CA10-1547, LATTUCA, MICHAEL L VS. PURDON, RAYMOND WITH 1 ATTACHMENTS FROM DOCKET: ORDER GRANTING PLAINTIFF'S MOTION FOR SANCTIONS FILED JANUARY 27, 2016 - 4/20/2016 |
| 333 | 2 | 353 | 4/20/2016 | ORDER GRANTING PLAINTIFF'S MOTION FOR SANCTIONS FILED JANUARY 27, 2016 |
| 332 | 1 | 352 | 3/30/2016 | CIVIL COURT NOTES |
| 331 | 3 | 351 | 3/25/2016 | NOTICE OF HEARING - 3/30/2016 @ 4:15 P.M. |
| 330 | 4 | 350 | 3/7/2016 | MOTION FOR THE DESAI LAW FIRM LLC., AND PARAS J. DESAI TO WITHDRAW AS COUNSEL FOR DEFENDANT RAYMOND PURDON GENESIS ELECTRONICS INC. AND GENESIS ELECTRONIC'S GROUP INC. |
| 329 | 2 | 349 | 2/1/2016 | NOTICE OF HEARING - MARCH 30, 2016 @ 4:15 P.M. |
| 328 | 4 | 348 | 1/27/2016 | PLAINTIFF'S MOTION FOR SANCTIONS AGAINST GENESIS DEFENDANTS |
| 327 | 2 | 347 | 12/22/2015 | ORDER GRANTING PURDON'S MOTION TO STAY TO COMPEL DATED MAY 13, 2015 |
| 326 | 1 | 346 | 12/22/2015 | ORDER DEFERRING RULING ON PLAINTIFF'S MOTION FOR SANCTIONS DATED AUGUST 11, 2015 |
| 325 | 1 | 345 | 11/24/2015 | CIVIL COURT NOTES |
| 324 | 8 | 344 | 10/19/2015 | AMENDED ORDER RESCHEDULING JURY TRIAL AND DIRECTING PRETRIAL PROCEDURE- DOCKET SOUNDING SET FOR 08-15-16 @ 1:30PM |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 323 | | 343 | 10/14/2015 | ATTORNEY: LINDELL, JON MICHAEL ASSIGNED TO LATTUCA, MICHAEL L |
| 322 | 2 | 342 | 9/25/2015 | ORDER CONTINUING TRIAL - DOCKET SOUNDING SET FOR MARCH 7, 2015 @ 1:30PM |
| 321 | 23 | 341 | 9/15/2015 | MOTION FOR PROTECTIVE ORDER, OBJECTIONS AND RESPONSES |
| 320 | 2 | 340 | 9/9/2015 | NOTICE OF HEARING - NOVEMBER 24, 2015 @ 9:30 A.M. |
| 319 | 3 | 339 | 9/9/2015 | NOTICE OF HEARING - NOVEMBER 24, 2015 @ 9:15 A.M. |
| 318 | 170 | 338 | 8/17/2015 | NOTICE OF FILING CORRECTED PETITION FOR CERTIORARI |
| 317 | 7 | 337 | 8/11/2015 | PLAINTIFF'S FOURTH REQUEST TO PRODUCE TO GENESIS ELECTRONICS GROUP, INC. AND GENESIS ELECTRONICS, INC. |
| 316 | 3 | 336 | 8/11/2015 | PLAINTIFF'S MOTION FOR SANCTIONS AGAINST GENESIS DEFENDANTS |
| 315 | 4 | 335 | 8/11/2015 | PLAINTIFF'S MOTION TO CONTINUE TRIAL |
| 314 | 3 | 334 | 5/13/2015 | MOTION TO STAY ORDER TO COMPEL |
| 313 | | 332 | 5/13/2015 | CIVIL DOCKET SOUNDING SET FOR 11/02/2015 AT 1:30 PM IN 328/ , JDG: MALTZ, HOWARD M. |
| 312 | | 333 | 5/13/2015 | PRE TRIAL SET FOR 10/05/2015 AT 9:30 AM IN 344/ , JDG: MALTZ, HOWARD M. |
| 311 | 2 | 331 | 5/13/2015 | ORDER SCHEDULING JURY TRIAL AND DIRECTING PRE-TRIAL PROCEDURE |
| 310 | 1 | 330 | 5/12/2015 | CIVIL COURT NOTES |
| 309 | 6 | 329 | 5/8/2015 | CASE MANAGEMENT REPORT |
| 308 | 9 | 328 | 5/8/2015 | MOTION FOR ADDITIONAL TIME TO RESPOND TO PLAINTIFF'S REQUEST FOR INTERROGATORIES |
| 307 | 8 | 327 | 5/8/2015 | NOTICE OF FILING - SUPPLEMENTAL RESPONSES TO REQUEST FOR INTERROGATORIES |
| 306 | 4 | 326 | 5/7/2015 | PLAINTIFF'S CASE MANAGEMENT REPORT |
| 305 | 2 | 325 | 5/1/2015 | ORDER DENYING MOTION FOR SANCTIONS DATE JANUARY 7, 2015 |
| 304 | 3 | 324 | 4/21/2015 | NOTICE OF FIRM NAME CHANGE AND ADDRESS |
| 303 | 4 | 323 | 4/21/2015 | MOTION FOR ADDITIONAL TIME TO SERVE RESPONSES |
| 302 | 2 | 322 | 4/17/2015 | PLAINTIFF'S REPLY TO DEFENDANTS' ANSWER AND AFFIRMATIVE DEFENSES TO THIRD AMENDED COMPLAINT |
| 301 | 2 | 321 | 4/13/2015 | ORDER GRANTING MOTION TO COMPEL PURDON TO PRODUCE DOCUMENTS |
| 300 | 6 | 320 | 4/8/2015 | PLAINTIFF, MICHAEL LATTUCA'S, FIRST INTERROGATORIES TO PURDON |
| 299 | | 319 | 4/7/2015 | CASE MANAGEMENT (CIVIL) SET FOR 05/12/2015 AT 9:15 AM IN 344/ , JDG: MALTZ, HOWARD M. |
| 298 | 2 | 318 | 4/7/2015 | ORDER SCHEDULING CASE MANAGEMENT CONFERENCE |
| 297 | 2 | 317 | 4/6/2015 | CIVIL COURT NOTES |
| 296 | 20 | 316 | 4/2/2015 | NOTICE OF FILING - AMENDED INTERROGATORIES FOR GENESIS ELECTRONICS INC AND AMENDED INTERROGATORIES FOR GENESIS ELECTRONICS GROUP INC |
| 295 | 10 | 315 | 4/1/2015 | DEFENDANT GENESIS ELECTRONICS INC AND GENESIS ELECTRONICS GROUP INC ANSWER AND AFFIRMATIVE DEFENSES |
| 294 | 9 | 314 | 4/1/2015 | DEFENDANT RAYMOND PURDON'S ANSWER AND AFFIRMATIVE DEFFENSES |
| 293 | | 313 | 1/13/2015 | HEARING (CIVIL) SET FOR 04/06/2015 AT 1:30 PM IN 344/ , JDG: MALTZ, HOWARD M. |
| 292 | 2 | 312 | 1/13/2015 | NOTICE OF HEARING |
| 291 | 3 | 311 | 1/7/2015 | PLAINTIFF'S MOTION FOR SANCTIONS AGAINST DEFENDANTS |
| 290 | 8 | 310 | 1/5/2015 | MOTION TO COMPEL |
| 289 | 3 | 309 | 12/22/2014 | PLAINTIFF'S MOTION FOR SANCTIONS AGAINST GENESIS DEFENDANTS |
| 288 | 6 | 308 | 12/9/2014 | NOTICE OF FILING OBJECTIONS TO PLAINTIFF'S REQUEST FOR DOCUMENTS |
| 287 | 5 | 307 | 11/19/2014 | ORDER GRANTING PLAINTIFF'S MOTION FOR LEAVE TO ADD CLAIM FOR PUNTIVE DAMAGES AGSINST RAYMOND PURDON |
| 286 | 2 | 306 | 11/19/2014 | ORDER ON DEFENDANT'S MOTION TO COMPEL |
| 285 | 3 | 305 | 11/19/2014 | ORDER ON PLAINTIFF'S MOTION TO COMPEL |
| 284 | 21 | 304 | 11/19/2014 | THIRD AMENDED COMPLAINT |
| 283 | 14 | 303 | 11/7/2014 | DEFENDANTS COMPOSITE EXHIBIT A - PERTAINING TO HEARING HELD ON 11/3/14 |
| 282 | 3 | 302 | 11/4/2014 | PLAINTIFF'S FOURTH REQUEST TO PRODUCE TO PURDON |
| 281 | 1 | 301 | 11/3/2014 | CIVIL COURT NOTES |
| 280 | 2 | 300 | 10/30/2014 | SECOND AMENDED RESPONSE TO DEFENDANT'S PURDON, REQUEST FOR ADMISSIONS FILED 12/4/13 |
| 279 | 2 | 299 | 10/30/2014 | CIVIL COURT NOTES |
| 278 | 12 | 298 | 10/30/2014 | NOTICE OF FILING \ AMENDED RESPONSE TO PLAINTIFF'S FOURTH INTERROGATORIES TO GENESIS ELECTRONICS GROUP; AMENDED RESPONSE TO PLAINTIFF LATTUCA'S SECOND INTERROGATORIES TO GENESIS ELECTRONICS INC. |
| 277 | 3 | 297 | 9/22/2014 | MOTION TO ENLARGE TIME TO ANSWER PLAINTIFF'S SECOND AMENDED COMPLAINT |
| 276 | 25 | 296 | 8/21/2014 | RESPONSE TO DEFENDANTS' MOTION TO TRANSFER VENUE TO BROWARD COUNTY [SECOND MOTION TO TRANSFER] |
| 275 | | 295 | 8/21/2014 | HEARING (CIVIL) SET FOR 10/30/2014 AT 9:15 AM IN 344/ , JDG: MALTZ, HOWARD M. |
| 274 | | 293 | 8/21/2014 | HEARING (CIVIL) SET FOR 10/30/2014 AT 9:30 AM IN 344/ , JDG: MALTZ, HOWARD M. |
| 273 | 2 | 294 | 8/20/2014 | NOTICE OF HEARING |
| 272 | 21 | 292 | 8/20/2014 | DEFENDANTS' NOTICE OF HEARING |
| 271 | 2 | 291 | 8/11/2014 | ORDER ON DEFENDANTS MOTION TO CONTINUE HEARING ANF EXTEND TIME TO FILE ANSWER TO SECOND AMENDED COMPLAINT |
| 270 | 2 | 290 | 8/11/2014 | ORDER ON DEFENDANTS, GENESIS ELECTRONICS, INC. AND GENESIS ELECTRONIC GROUP, INC.'S MOTION TO DISMISS |
| 269 | | 289 | 8/4/2014 | HEARING (CIVIL) SET FOR 11/03/2014 AT 10:30 AM IN 344/ , JDG: MALTZ, HOWARD M. |
| 268 | 2 | 288 | 8/4/2014 | NOTICE OF HEARING |
| 267 | 1 | 287 | 8/4/2014 | CIVIL COURT NOTES |
| 266 | 2 | 286 | 8/4/2014 | CROSS NOTICE OF HEARING |
| 265 | 110 | 285 | 8/2/2014 | DEFENDANTS' GENESIS ELECTRONICS INC., GENESIS ELECTRONICS GROUP INC. AND RAYMOND PURDON MOTION TO TRANSFER |
| 264 | 3 | 284 | 8/2/2014 | AMENDED NOTICE OF HEARING |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 263 | 2 | 283 | 7/22/2014 | ORDER ON DEFENDANT, PURDON'S, MOTION TO DISMISS |
| 262 | 116 | 282 | 7/8/2014 | PLAINTIFF'S MOTION FOR LEAVE TO AMEND THE SECOND AMENDED COMPLAINT TO ADD A CLAIM FOR PUNITIVE DAMAGES |
| 261 | 2 | 281 | 7/8/2014 | MEDIATION REPORT |
| 260 | 1 | 280 | 7/8/2014 | CIVIL COURT NOTES |
| 259 | 15 | 279 | 7/7/2014 | MOTION TO COMPEL GENESIS ELECTRONICS GROUP, INC. |
| 258 | 14 | 278 | 7/7/2014 | MOTION TO COMPEL GENESIS ELECTRONICS, INC. |
| 257 | 2 | 277 | 7/3/2014 | PLAINTIFF, MICHAEL LATTUCA'S CERTIFICATE OF ATTENDANCE AND AUTHORITY |
| 256 | 2 | 275 | 7/2/2014 | NOTICE OF CANCELLATION OF HEARING |
| 255 | 3 | 276 | 7/1/2014 | DEFENDANTS' CERTIFICATE OF ATTENDANCE AND AUTHORITY |
| 254 | 3 | 274 | 6/27/2014 | DEFENDANT GENESIS ELECTRONICS INC.' RESPONSE (AND AMENDED RESPONSE) TO PLAINTIFF'S REQUEST FOR ADMISSIONS FILED ON JUNE 4TH, 2014 (1-4) |
| 253 | 4 | 273 | 6/27/2014 | DEFENDANT GENESIS ELECTRONICS INC.' RESPONSE (AND AMENDED RESPONSE) TO PLAINTIFF'S REQUEST FOR ADMISSIONS FILED ON JUNE 4TH, 2014 (1-19) |
| 252 | 2 | 272 | 6/24/2014 | ORDER ON PLAINTIFF'S MOTION FOR RULING OBJECTION TO THIRD PARTY PRODUCTION |
| 251 | 3 | 271 | 6/17/2014 | AGREED ORDER REFERRING CASE TO MEDIATION AND APPOINTING MEDIATOR |
| 250 | 1 | 270 | 6/6/2014 | ORDER DENYING DEFENDANTS' MOTION FOR REHEARING |
| 249 | 29 | 269 | 6/4/2014 | PLAINTIFF'S SECOND REQUEST FOR ADMISSIONS TO DEFENDANT, GENESIS ELECTRONICS INC |
| 248 | 3 | 268 | 6/4/2014 | PLAINTIFF'S FIRST REQUEST FOR ADMISSIONS TO DEFENDANT, GENESIS ELECTRONICS INC |
| 247 | 2 | 267 | 6/4/2014 | FIRST AMENDED RESPONSE TO DEFENDANT'S PURDON, REQUEST FOR ADMISSIONS FILED 12-4-13 |
| 246 | 4 | 266 | 5/28/2014 | PLAINTIFF'S RESPONSE TO DEFENDANTS' MOTION FOR REHEARING ON PLAINTIFF'S REQUEST FOR SANCTIONS |
| 245 | 7 | 265 | 5/27/2014 | MOTION FOR REHEARING ON PLAINTIFF'S REQUEST FOR SANCTIONS |
| 244 | 2 | 264 | 5/20/2014 | ORDER ON PLAINTIFFS MOTION FOR SANCTIONS |
| 243 | | 263 | 5/15/2014 | HEARING (CIVIL) SET FOR 08/04/2014 AT 1:30 PM IN 344/ , JDG: MALTZ, HOWARD M. |
| 242 | 6 | 262 | 5/14/2014 | NOTICE OF HEARING |
| 241 | 11 | 261 | 5/14/2014 | NOTICE OF HEARING |
| 240 | | 260 | 5/14/2014 | HEARING (CIVIL) SET FOR 07/08/2014 AT 11:00 AM IN 344/ , JDG: MALTZ, HOWARD M. |
| 239 | 2 | 259 | 5/14/2014 | NOTICE OF HEARING |
| 238 | 3 | 258 | 5/12/2014 | NOTICE OF HEARING CANCELLATION |
| 237 | | 257 | 5/7/2014 | HEARING (CIVIL) SET FOR 07/03/2014 AT 2:15 PM IN 344/ , JDG: MALTZ, HOWARD M. |
| 236 | 2 | 256 | 5/6/2014 | NOTICE OF HEARING |
| 235 | 2 | 253 | 5/6/2014 | CIVIL COURT NOTES |
| 234 | 3 | 255 | 5/5/2014 | GENESIS ELECTRONICS INC, RESPONSE TO PLAINTIFF'S REQUEST FOR INTERROGATORIES |
| 233 | 3 | 254 | 5/5/2014 | GENESIS ELECTRONICS GROUP INC RESPONSE TO PLAINTIFF'S REQUEST FOR INTERROGATORIES (1-5) |
| 232 | 13 | 252 | 5/5/2014 | DEFENDANT RAY PURDON'S MOTION TO DETERMINE SUFFICIENCY OF ANSWERS AND/OR MOTION TO COMPEL RELATING TO REQUEST FOR ADMISSIONS SERVED ON 12/04/2013 |
| 231 | 5 | 251 | 5/5/2014 | DEFENDANT'S MOTION TO COMPEL DISCOVERY AND/OR RULE ON PLAINTIFF'S OBJECTIONS |
| 230 | 3 | 250 | 4/17/2014 | MOTION TO DETERMINE SUFFICIENCY OF ANSWERS AND/OR MOTION TO COMPEL RELATING TO REQUEST FOR ADMISSIONS DATED 14 AUG 2013 |
| 229 | 3 | 249 | 4/17/2014 | MOTION TO DETERMINE SUFFICIENCY OF ANSWERS AND/OR MOTION TO COMPEL RELATING TO REQUEST FOR ADMISISONS SERVED ON NOVEMBER 12, 2013 |
| 228 | 4 | 248 | 4/17/2014 | MOTION TO COMPEL |
| 227 | 4 | 247 | 4/4/2014 | NOTICE OF TAKING DEPOSITIION DUCES TECUM OF NELSON STARK |
| 226 | 3 | 246 | 4/3/2014 | NOTICE OF FILING OBJECTIONS AND REQUEST FOR PROTECTIVE ORDER CONCERNING PLAINTIFF'S REQUEST FOR PRODUCTION |
| 225 | 7 | 245 | 3/31/2014 | PLAINTIFF, MICHAEL LATTUCA'S, FOURTH INTERROGATORIES TO GENESIS ELECTRONICS GROUP, INC. |
| 224 | 6 | 244 | 3/31/2014 | PLAINTIFF, MICHAEL LATTUCA'S, SECOND INTERROGATORIES TO GENESIS ELECTRONICS, INC. |
| 223 | 2 | 243 | 3/31/2014 | NOTICE OF HEARING |
| 222 | | 242 | 3/13/2014 | HEARING (CIVIL) SET FOR 05/13/2014 AT 10:30 AM IN 344/ , JDG: MALTZ, HOWARD M. |
| 221 | 3 | 241 | 3/13/2014 | NOTICE OF HEARING |
| 220 | 2 | 240 | 3/12/2014 | DEFENDANT GENESIS ELECTRONICS GROUP INC. NOTICE OF FILING RESPONSES TO PLAINTIFFS REQUEST FOR INTERROGATORIES FILED ON FEBRUARY 5TH, 2014 |
| 219 | 3 | 239 | 3/11/2014 | GENESIS ELECTRONICS GROUP INC RESPONSE TO PLAINTIFF'S REQUEST FOR ADMISSIONS FILED ON FEBRUARY 5TH, 2014 |
| 218 | 4 | 238 | 3/11/2014 | DEFENDANT GENESIS ELECTRONICS INC. MOTION TO DISMISS |
| 217 | 4 | 237 | 3/11/2014 | DEFENDANT GENESIS ELECTRONICS GROUP INC MOTION TO DISMISS |
| 216 | 3 | 236 | 3/11/2014 | DEFENDANT RAY PURDON'S MOTION TO DISMISS |
| 215 | 2 | 235 | 2/27/2014 | AMENDED NOTICE OF HEARING |
| 214 | 2 | 234 | 2/27/2014 | PLAINTIFF'S MOTION FOR RULING ON OBJECTION TO THIRD PARTY PRODUCTION |
| 213 | 4 | 233 | 2/27/2014 | PLAINTIFF'S THIRD REQUEST TO PRODUCE TO DEFENDANT PURDON |
| 212 | | 232 | 2/25/2014 | HEARING (CIVIL) SET FOR 05/06/2014 AT 9:00 AM IN 344/ , JDG: MALTZ, HOWARD M |
| 211 | 2 | 231 | 2/25/2014 | NOTICE OF HEARING |
| 210 | 4 | 230 | 2/25/2014 | MOTION FOR PROTECTIVE ORDER AND OBJECTIONS TO PLAINTIFF'S THIRD REQUEST TO PRODUCE |
| 209 | 18 | 229 | 2/24/2014 | PLAINTIFF'S MOTION FOR SANCTIONS |
| 208 | 4 | 228 | 2/19/2014 | ORDER ON PLAINTIFF'S AMENDED MOTION FOR LEAVE TO AMEND FIRST AMENDED COMPLAINT TO ADD PUNITIVE DAMAGES |
| 207 | 8 | 227 | 2/11/2014 | RESPONSE TO PLAINTIFF'S MOTION TO AMEND THE COMPLAINT TO ADD CLAIM FOR PUNITIVE DAMAGES |
| 206 | 4 | 226 | 2/11/2014 | FIRST AMENDED OBJECTION |
| 205 | 1 | 225 | 2/10/2014 | CIVIL COURT NOTES |
| 204 | 6 | 224 | 2/5/2014 | PLAINTIFF, MICHAEL LATICCA'S THIRD INTERROGATORIES TO GENESIS ELECTRONICS GROUP INC |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 203 | 3 | 223 | 2/5/2014 | PLAINTIFF'S THIRD REQUEST FOR ADMISSIONS TO DEFENDANT, GENESIS ELECTRONICS GROUP INC |
| 202 | 5 | 222 | 1/30/2014 | RESPONSE TO PLAINTIFF'S SECOND REQUEST FOR PRODUCTION |
| 201 | 2 | 221 | 1/30/2014 | NOTICE OF SERVING RESPONSE TO PLAINTIFF'S SECOND REQUEST FOR INTERROGATORIES (1-3) |
| 200 | 4 | 220 | 1/22/2014 | PLAINTIFF'S THIRD REQUEST TO PRODUCE TO GENESIS ELECTRONICS INC. & GENESIS ELECTRONICS GROUP INC |
| 199 | 3 | 219 | 1/15/2014 | GENESIS ELECTRONICS INC. & GENESIS ELECTRONICS GROUP INC. MOTION FOR FEES AND COSTS |
| 198 | 1 | 218 | 1/15/2014 | PLAINTIFF'S NOTICE OF VOLUNTARY DISMISSAL WITHOUT PREJUDICE, AS TO CERTAIN COUNTS |
| 197 | 22 | 217 | 1/14/2014 | NOTICE OF FILING PROPOSED SCOND AMENDED COMPLAINT |
| 196 | 69 | 216 | 1/14/2014 | SUPPLEMENTAL PROFFER OF EVIDENCE |
| 195 | | 215 | 1/14/2014 | CIVIL DOCKET SOUNDING SET FOR 05/12/2014 AT 1:30 PM IN 328/ , JDG: MALTZ, HOWARD M |
| 194 | 2 | 214 | 1/13/2014 | ORDER RESCHEDULING JURY TRIAL DATE |
| 193 | 2 | 213 | 1/13/2014 | ORDER ON PLAINTIFF'S MOTION TO COMPEL |
| 192 | 98 | 212 | 1/10/2014 | PLAINTIFF'S AMENDED MOTION FOR LEAVE TO AMEND THE FIRST AMENDED COMPLAINT TO ADD A CLAIM FOR PUNITIVE DAMAGES |
| 191 | 2 | 211 | 1/10/2014 | SECOND AMENDED NOTICE OF HEARING |
| 190 | 2 | 210 | 1/10/2014 | OBJECTION TO NOTICE TO SEEK FEES AND COSTS |
| 189 | 4 | 209 | 1/9/2014 | NOTICE OF FILING OBJECTION AND REQUEST THAT PLAINTIFF FILE DEPOSITION OF ENTIRE TRANSCRIPT OF RAY PURDON'S AND EDWARD DILLION'S DEPOSITION |
| 188 | 5 | 208 | 1/9/2014 | RESPONSE TO DEFENDANTS GENESIS ELECTRONICS GROUP INC FIRST REQUEST FOR DOCUMENTS |
| 187 | 3 | 207 | 1/9/2014 | NOTICE OF INTENT TO SEEK FEES AND COSTS |
| 186 | 3 | 206 | 1/6/2014 | NOTICE TO WITHDRAW R. PURDONS REQUEST TO PRODUCE FILED ON 12/4/2013 DUE TO TYPOGRAPHICAL ERROR |
| 185 | 3 | 205 | 1/6/2014 | NOTICE OF TAKING DEPOSITION |
| 184 | 1 | 204 | 1/6/2014 | CIVIL COURT NOTES |
| 183 | 7 | 203 | 1/6/2014 | DEFENDANT GENESIS RESPONSE TO PLAINTIFF'S SECOND REQUEST TO PRODUCE |
| 182 | 3 | 202 | 1/3/2014 | RESPONSE TO DEFENDANT'S, PURDON, REQUEST FOR ADMISSIONS FILED 12/4/13 |
| 181 | 2 | 201 | 1/3/2014 | RESPONSE TO DEFENDANT'S, PURDON, REQUEST TO PRODUCE FILED 12/4/13 |
| 180 | 3 | 200 | 12/18/2013 | NOTICE OF CANCELING DEPOSITION |
| 179 | 2 | 199 | 12/18/2013 | NOTICE OF CANCELLATION OF HEARING |
| 178 | | 198 | 12/16/2013 | HEARING (CIVIL) SET FOR 12/19/2013 AT 8:45 AM IN 344/ , JDG: MALTZ, HOWARD M |
| 177 | 2 | 197 | 12/13/2013 | NOTICE OF HEARING |
| 176 | 10 | 196 | 12/12/2013 | PLAINTIFF'S AMENDED MOTION FOR PROTECTIVE ORDER AND REQUEST FOR COURT TO ENTER ORDER REQUIRING MEDIATION EX-PARTE |
| 175 | 4 | 195 | 12/12/2013 | PLAINTIFF'S MOTION TO STRIKE DEFENDANTS' PLEADINGS |
| 174 | 3 | 194 | 12/11/2013 | NOTICE OF FILING OBJECTIONS TO PLAINTIFF'S REQUEST FOR ADMISSIONS AND REQUEST FOR PROTECTIVE ORDER |
| 173 | 5 | 193 | 12/11/2013 | DEFENDANT RAY PURDONS MOTION TO CONTINUE TRIAL , ABATE MEDIATION AND ABATE PLAINTIFF'S MOTION TO AMEND COMPLAINT TO ADD A COUNT FOR PUNITIVE DAMAGES AND RESPONSE TO PLAINTIFF'S MOTION FOR PROTECTIVE ORDER |
| 172 | 3 | 192 | 12/10/2013 | PLAINTIFFS MOTION FOR PROTECTIVE ORDER |
| 171 | 3 | 191 | 12/10/2013 | NOTICE OF TAKING DEPOSITION |
| 170 | 6 | 190 | 12/4/2013 | DEFENDANT RAYMOND PURDON'S FIRST REQUEST FOR ADMISSIONS |
| 169 | 6 | 189 | 12/4/2013 | DEFENDANT RAYMOND PURDON FIRST REQUEST FOR DOCUMENTS |
| 168 | 2 | 188 | 12/4/2013 | AMENDED NOTICE OF HEARING |
| 167 | 3 | 187 | 12/4/2013 | PLAINTIFF'S MOTION TO CONTINUE HEARING ON MOTION FOR FINAL SUMMARY JUDGMENT |
| 166 | 1 | 186 | 12/4/2013 | CIVIL COURT NOTES |
| 165 | 13 | 185 | 12/3/2013 | NOTICE OF FILING AUTHORITY |
| 164 | 4 | 184 | 12/2/2013 | GENESIS ELECTRONICS GROUP INC., NOTICE OF FILING ANSWERS TO PLAINTIFF'S FIRST REQUEST FOR ADMISSIONS |
| 163 | 5 | 183 | 12/2/2013 | DEFENDANT(S) GENESIS ELECTRONICS GROUP INC. FIRST REQUEST FOR DOCUMENTS |
| 162 | 3 | 182 | 12/2/2013 | PLAINTIFF'S MOTION TO STRIKE DEFENDANT'S NOTICE OF HEARING |
| 161 | 3 | 181 | 12/2/2013 | NOTICE OF HEARING |
| 160 | 4 | 180 | 11/27/2013 | REQUEST FOR SANCTIONS PURSUANT TO FS 57.105 |
| 159 | | 179 | 11/26/2013 | HEARING (CIVIL) SET FOR 02/10/2014 AT 2:30 PM IN 344/ , JDG: MALTZ, HOWARD M |
| 158 | 2 | 178 | 11/25/2013 | AMENDED NOTICE OF HEARING |
| 157 | | 177 | 11/25/2013 | HEARING (CIVIL) SET FOR 02/10/2014 AT 1:30 PM IN 344/ , JDG: MALTZ, HOWARD M |
| 156 | 2 | 176 | 11/25/2013 | NOTICE OF HEARING |
| 155 | | 175 | 11/22/2013 | ATTORNEY: DESAI, PARAS J ASSIGNED TO GENESIS ELECTRONICS GROUP INC |
| 154 | | 174 | 11/22/2013 | ATTORNEY: DESAI, PARAS J ASSIGNED TO GENESIS ELECTRONICS INC |
| 153 | 3 | 173 | 11/22/2013 | NOTICE OF APPEARANCE; DEMAND FOR ALL CORRESPONDENCE, PLEADINGS AND ALL OTHER RELATED DOCUMENTS TO BE SENT TO FIRM |
| 152 | 3 | 172 | 11/22/2013 | NOTICE OF OBJECTION TO THIRD PARTY PRODUCTION |
| 151 | 1 | 395 | 11/14/2013 | PLAINTIFF'S NOTICE OF VOLUNTARY DISMISSAL WITH PREJUDICE, AS TO DILLON ONLY - Recorded (OR.3813.1306 / 2013074699) |
| 150 | 98 | 171 | 11/14/2013 | PLAINTIFF'S MOTION FOR LEAVE TO AMEND THE COMPLAINT TO ADD A CLAIM FOR PUNITIVE DAMAGES |
| 149 | 4 | 170 | 11/14/2013 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 148 | 4 | 169 | 11/14/2013 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 147 | 4 | 168 | 11/14/2013 | NOTICE OF PRODUCTION FROM NON-PARTY |
| 146 | 1 | 167 | 11/13/2013 | PLAINTIFF'S NOTICE OF VOLUNTARY DISMISSAL WITH PREJUDICE, AS TO DILLON ONLY |
| 145 | 4 | 166 | 11/12/2013 | PLAINTIFF'S SECOND REQUEST FOR ADMISSIONS TO DEFENDANT, GENESIS ELECTRONICS GROUP, INC. |
| 144 | | 165 | 11/6/2013 | HEARING (CIVIL) SET FOR 01/06/2014 AT 10:30 AM IN 344/ , JDG: MALTZ, HOWARD M |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 143 | | 164 | 11/6/2013 | HEARING (CIVIL) SET FOR 12/04/2013 AT 11:15 AM IN 344/ , JDG: MALTZ, HOWARD M |
| 142 | 2 | 163 | 11/5/2013 | NOTICE OF HEARING |
| 141 | 2 | 162 | 11/5/2013 | NOTICE OF HEARING |
| 140 | 3 | 161 | 11/5/2013 | MOTION TO COMPEL |
| 139 | 2 | 160 | 11/5/2013 | PLAINTIFF'S MOTION TO STRIKE DEFENDANTS' PLEADINGS |
| 138 | 2 | 159 | 10/28/2013 | NOTICE OF CANCELLATION OF HEARING |
| 137 | 2 | 158 | 10/10/2013 | ORDER FOR WITHDRAWAL OF COUNSEL |
| 136 | 1 | 157 | 10/9/2013 | CIVIL COURT NOTES |
| 135 | 3 | 156 | 10/7/2013 | DEFENDANT GENESIS ELECTRONICS GROUP INCS MOTION FOR ENLARGEMENT OF TIME TO RESPOND TO DISCOVERY |
| 134 | 3 | 155 | 10/7/2013 | DEFENDANT GENESIS ELECTRONICS GROUP INCS MOTION FOR ENLARGEMENT OF TIME TO RESPOND TO DISCOVERY |
| 133 | 3 | 154 | 10/1/2013 | EX-PARTE MOTION TO COMPEL |
| 132 | | 153 | 9/23/2013 | HEARING (CIVIL) SET FOR 10/09/2013 AT 8:55 AM IN 344/ , JDG: MALTZ, HOWARD M |
| 131 | 2 | 152 | 9/20/2013 | NOTICE OF HEARING |
| 130 | 2 | 150 | 9/13/2013 | COUNSEL'S NOTICE OF CHANGE OF ADDRESS |
| 129 | 3 | 151 | 9/12/2013 | MOTION TO WITHDRAWL AS COUNSEL |
| 128 | 2 | 149 | 8/26/2013 | ORDER GRANTING LATTUCA'S MOTION TO AMEND RESPONSE TO REQUEST TO PRODUCE, OR ALTERNATIVELY, MOTION FORENLARGEMENT OF TIME AND ORDER DENYING PURDON'S MOTION TO COMPEL |
| 127 | 29 | 148 | 8/14/2013 | PLAINTIFFS FIRST REQUEST FOR ADMISSIONS TO DEFENDANT GENESIS ELECTRONIC GROUP INC |
| 126 | 6 | 147 | 8/14/2013 | PLAINTIFFS SECOND REQUEST TO PRODUCE TO DENESIS ELECTRONICS GROUP INC |
| 125 | 6 | 146 | 8/14/2013 | PLAINTIFF MICHAEL LATTUCAS SECOND INTERROGATORIES TO GENESIS ELECTRONIC GROUP INC |
| 124 | | 145 | 8/6/2013 | HEARING (CIVIL) SET FOR 10/28/2013 AT 9:00 AM IN 344/ , JDG: MALTZ, HOWARD M |
| 123 | 2 | 144 | 8/6/2013 | NOTICE OF HEARING |
| 122 | 2 | 143 | 8/1/2013 | ORDER SETTING JURY TRIAL AND DIRECTING PRE-TRIAL PROCEDURE |
| 121 | | 142 | 8/1/2013 | CIVIL DOCKET SOUNDING SET FOR 02/10/2014 AT 1:30 PM IN 316/ , JDG: MALTZ, HOWARD M |
| 120 | 3 | 141 | 7/10/2013 | MOTION FOR FINAL SUMMARY JUDGMENT AGAINST GENESIS ELECTRONICS GROUP, INC |
| 119 | 2 | 140 | 7/3/2013 | NOTICE OF TRIAL |
| 118 | 1 | 139 | 7/3/2013 | CIVIL COURT NOTES |
| 117 | 3 | 138 | 7/1/2013 | NOTICE OF CANCELLATION OF HEARING |
| 116 | | 137 | 6/25/2013 | HEARING (CIVIL) SET FOR 07/03/2013 AT 9:15 AM IN 344/ , JDG: MALTZ, HOWARD M |
| 115 | 8 | 136 | 6/25/2013 | AMENDED AND SUPPLEMENTAL RESPONSE TO DEFENDANTS PURDON FIRST REQUEST TO PRODUCE |
| 114 | 12 | 135 | 6/25/2013 | NOTICE OF FILING DEFENDANTS ANSWERS AND AFFIRMATIVE DEFENSES TO FIRST AMENDED COMPLAINT |
| 113 | 2 | 134 | 6/25/2013 | NOTICE OF HEARING |
| 112 | | 133 | 6/19/2013 | HEARING (CIVIL) SET FOR 07/02/2013 AT 3:15 PM IN 344/ , JDG: MALTZ, HOWARD M |
| 111 | 6 | 132 | 6/18/2013 | NOTICE OF HEARING |
| 110 | 4 | 131 | 6/13/2013 | PLAINTIFF'S SECOND REQUEST TO PRODUCE |
| 109 | 3 | 130 | 6/13/2013 | PLAINTIFF'S MOTION TO AMEND RESPONSE TO REQUEST TO PRODUCE OR, ALTERNATIVELY, MOTION FOR ENLARGEMENT OF TIME |
| 108 | 7 | 129 | 6/13/2013 | ORDER GRANTING DEFENDANT PURDON'S MOTION TO VACATE ORDER IMPOSING SANCTIONS |
| 107 | 2 | 128 | 6/12/2013 | NOTICE OF CANCELLATION OF HEARING |
| 106 | 3 | 127 | 6/12/2013 | NOTICE OF HEARING |
| 105 | 8 | 126 | 6/5/2013 | PLAINTIFF EXHIBIT # 1 |
| 104 | 1 | 125 | 6/5/2013 | PLAINTIFF TRIAL EXHIBIT LIST |
| 103 | 5 | 124 | 6/5/2013 | DEFENDANT EXHIBIT # 6 |
| 102 | 3 | 123 | 6/5/2013 | DEFENDANT EXHIBIT # 5 |
| 101 | 3 | 122 | 6/5/2013 | DEFENDANT EXHIBIT # 4 |
| 100 | 1 | 121 | 6/5/2013 | DEFENDANT EXHIBIT # 3 |
| 99 | 3 | 120 | 6/5/2013 | DEFENDANT EXHIBIT # 2 |
| 98 | 4 | 119 | 6/5/2013 | DEFENDANT EXHIBIT # 1 |
| 97 | 1 | 118 | 6/5/2013 | DEFENDANT TRIAL EXHIBIT LIST |
| 96 | 2 | 114 | 6/5/2013 | CIVIL COURT NOTES |
| 95 | 5 | 117 | 6/4/2013 | MOTION TO ALLOW FOR DEFENDANT PURDON TO TESTIFY TELEPHONICALLY |
| 94 | 5 | 116 | 6/4/2013 | MOTION TO COMPEL DISCOVERY AND REQUEST FOR REASONABLE ATTORNEY FEES AND COSTS AS A SANCTION |
| 93 | 4 | 115 | 6/4/2013 | NOTICE OF HEARING (AMENDED) CORRECTIVE NOTICE (DATE OF HEARING JUNE 5TH, 2013 |
| 92 | 4 | 113 | 6/4/2013 | NOTICE OF HEARING |
| 91 | 5 | 112 | 6/4/2013 | CERTIFICATE OF GOOD FAITH PURSUANT TO RULE 1.380(2) OF THE FLORIDA RULES OF CIVIL PROCEDURE AND LOCAL ADMINISTRATIVE ORDERS |
| 90 | 2 | 111 | 6/3/2013 | DEFENDANT, EDWARD DILLON'S, RESPONSE TO PLAINTIFF'S REQUESTS FOR ADMISSIONS |
| 89 | 2 | 110 | 5/13/2013 | NOTICE OF HEARING |
| 88 | 5 | 109 | 5/10/2013 | PLAINTIFF, MICHAEL LATTUCA'S, FIRST INTERROGATORIES TO GENESIS ELECTRONICS, INC |
| 87 | 5 | 108 | 5/10/2013 | PLAINTIFF, MICHAEL LATTUCA'S FIRST INTERROGATORIES TO GENESIS ELECTRONICS GROUP, INC |
| 86 | 5 | 107 | 5/10/2013 | PLAINTIFF, MICHAEL LATTUCA'S FIRST INTERROGATORIES TO EDWARD DILLON |
| 85 | 5 | 106 | 5/10/2013 | PLAINTIFF'S MOTION FOR PROTECTIVE ORDER |
| 84 | | 105 | 5/8/2013 | HEARING (CIVIL) SET FOR 06/05/2013 AT 9:00 AM IN 344/ , JDG: MALTZ, HOWARD M |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 83 | 2 | 104 | 5/8/2013 | AMENDED AND RESCHEDULED NOTICE OF HEARING |
| 82 | | 103 | 5/7/2013 | HEARING (CIVIL) SET FOR 06/05/2013 AT 8:30 AM IN 328/ , JDG: MALTZ, HOWARD M |
| 81 | | 102 | 5/7/2013 | HEARING (CIVIL) SET FOR 06/13/2013 AT 9:00 AM IN 344/ , JDG: MALTZ, HOWARD M |
| 80 | 8 | 101 | 5/1/2013 | PLAINTIFF'S FIRST REQUEST FOR ADMISSIONS TO DEFENDANT, EDWARD DILLON |
| 79 | 3 | 100 | 5/1/2013 | RESPONSE TO DEFENDANTS, PURDON, FIRST REQUEST TO PRODUCE |
| 78 | 2 | 99 | 5/1/2013 | NOTICE OF HEARING |
| 77 | 2 | 98 | 5/1/2013 | NOTICE OF HEARING |
| 76 | 4 | 97 | 4/10/2013 | NOTICE OF HEARING-AMENDED |
| 75 | 52 | 96 | 4/10/2013 | MOTION TO ABATE PLAINTIFFS MOTION FOR SUMMARY JUDGMENT AND CONTINUE HEARING IN ORDER TO OBTAIN ADDITIONAL DISCOVERY, IN THE ALTERNATIVE MOTION TO REINSTATE DEFENDANTS ANSWER, MOTION IN OPPOSITION TO PLAINTIFFS MOTION FOR SUMMARY JUDGMENT |
| 74 | 27 | 95 | 4/10/2013 | DEFENDANT RAY PURDON NOTICE OF FILING AFFIDAVIT IN OPPOSITION TO PLAINTIFFS MOTION FOR SUMMARY JUDGMENT WITH MARKED EXHIBITS |
| 73 | 10 | 94 | 4/10/2013 | DEFENDANTS FIRST REQUEST FOR DOCUMENTS |
| 72 | | 93 | 4/2/2013 | ATTORNEY: DESAI, PARAS J ASSIGNED TO PURDON, RAYMOND |
| 71 | 3 | 92 | 4/1/2013 | NOTICE OF APPEARANCE / RAY PURDON AND DEMAND TO RECEIVE ALL FURTHER SERVICE AND CORRESPONDENCE (E-FILED) |
| 70 | | 91 | 3/8/2013 | HEARING (CIVIL) SET FOR 04/12/2013 AT 1:30 PM IN / , JDG: MALTZ, HOWARD M |
| 69 | 2 | 90 | 3/8/2013 | NOTICE OF HEARING (E-FILED) |
| 68 | 59 | 89 | 3/7/2013 | DEPOSITION OF EDWARD DILLON (E-FILED) |
| 67 | 2 | 88 | 3/7/2013 | AFFIDAVIT OF D.BRAD HUGHES (E-FILED) |
| 66 | 13 | 87 | 3/7/2013 | AFFIDAVIT OF MICHAEL LATTUCA (E-FILED) |
| 65 | 2 | 86 | 3/7/2013 | NOTICE OF FILING AFFIDAVIT OF MICHAEL LATTUCA; AFFIDAVIT OF D. BRAD HUGHES; ORIGINAL DEPOSITION TRANSCRIPTS FROM DEPOSITION OF EDWARD DILLON ON FEB. 21, 2013 (E-FILED) |
| 64 | 9 | 85 | 3/7/2013 | MOTION FOR FINAL SUMMARY JUDGMENT AGAINST RAYMOND PURDON (E-FILED) |
| 63 | 3 | 84 | 2/25/2013 | RETURNED UNDELIVERABLE - ORDER GRANTING PLAINTIFFS MOTION FOR SANCTIONS |
| 62 | 9 | 83 | 2/25/2013 | DEFENDANTS GENESIS ELECTRONICS, INC.'S AND GENESIS ELECTRONICS GROUP, INC.'S SUPPLEMENTAL RESPONSE TO PLAINTIFF'S FIRST REQUEST TO PRODUCE (E-FILED) |
| 61 | 3 | 81 | 2/22/2013 | RETURNED UNDELIVERABLE - ORDER GRANTING PLAINTIFFS MOTION FOR SANCTIONS |
| 60 | 5 | 82 | 2/21/2013 | ANSWER / RAYMOND F. PURDON |
| 59 | 2 | 80 | 2/13/2013 | NOTICE OF TAKING DEPO OF EDWARD DILLON |
| 58 | 2 | 79 | 2/12/2013 | NOTICE OF TAKING DEPOSITION OF EDWARD DILLON (E-FILED) |
| 57 | 4 | 78 | 2/1/2013 | RETURNED UNDELIVERABLE ORDER GRANTING P,TFFS MOTION FOR SANCTIONS AND STRIKING DEFT RAYMOND PURDON'S PLEADINGS TO RAYMOND PURDON |
| 56 | 2 | 77 | 1/29/2013 | ORDER GRANTING PLAINTIFF'S MOTION FOR SANCTIONS |
| 55 | 4 | 76 | 1/25/2013 | RETURNED UNDELIVERABLE COPY OF ORDER GRANTING PLAINTIFF'S MOTION FOR SANCTIONS AND STRIKING DEFENDANT, RAYMOND PURDON'S, PLEADINGS |
| 54 | 3 | 75 | 1/14/2013 | ORDER GRANTING PLAINTIFF'S MOTION FOR SANCTIONS AND STRIKING DEFENDANT, RAYMOND PURDON'S PLEADING |
| 53 | 2 | 74 | 1/7/2013 | CIVIL COURT NOTES |
| 52 | | 73 | 1/3/2013 | JUDGE MALTZ, HOWARD M: ASSIGNED |
| 51 | 5 | 72 | 12/28/2012 | 10DEFTS GENSIS ELECTRONICS, INC.'S AND GENESIS ELECTRONICS GROUP, INC.'S AMENDED RESPONSE TO PLTFF'S FIRST REQUEST TO PRODUCE |
| 50 | 4 | 71 | 12/26/2012 | DEFTS GENSIS ELECTRONICS, INC.'S AND GENESIS ELECTRONICS GROUP, INC'S AMENDED RESPONSE TO PLTFF;S FIRST REQUEST TO PRODUCE |
| 49 | 4 | 70 | 12/26/2012 | DEFTS GENSIS ELECTRONICS, INC.'S AND GENESIS ELECTRONICS GROUP, INC'S RESPONSE TO PLTFF'S FIRST REQUEST TO PRODUCE |
| 48 | 2 | 69 | 12/26/2012 | DEFT GENSIS ELECTRONICS, INC.'S RESPONSE TO PLTFF'S FIRST REQUEST FOR ADMISSIONS |
| 47 | 3 | 68 | 12/21/2012 | RETURNED UNDELIVERABLE - ORDER OF WITHDRAWAL |
| 46 | | 67 | 12/4/2012 | ATTORNEY: WEINREB, NEIL L ASSIGNED TO GENESIS ELECTRONICS GROUP INC |
| 45 | | 66 | 12/4/2012 | ATTORNEY: WEINREB, NEIL L ASSIGNED TO GENESIS ELECTRONICS INC |
| 44 | 2 | 65 | 12/4/2012 | NOTICE OF APPEARANCE (EFILED) |
| 43 | 2 | 64 | 11/28/2012 | ORDER OF WITHDRAWAL |
| 42 | 1 | 63 | 11/27/2012 | CIVIL COURT NOTES |
| 41 | 2 | 62 | 11/21/2012 | NOTICE OF HEARING |
| 40 | | 61 | 11/20/2012 | HEARING (CIVIL) SET FOR 01/07/2013 AT 8:25 AM IN 305/ , JDG: TRAYNOR, J. MICHAEL |
| 39 | 2 | 60 | 11/20/2012 | NOTICE OF HEARING (EFILED) |
| 38 | | 58 | 11/19/2012 | HEARING (CIVIL) SET FOR 11/27/2012 AT 8:25 AM IN / , JDG: TRAYNOR, J. MICHAEL |
| 37 | 2 | 59 | 11/15/2012 | NOTICE OF HEARING |
| 36 | 2 | 57 | 11/15/2012 | MOTION TO WITHDRAW AS COUNSEL FOR ALL DEFTS |
| 35 | 2 | 36 | 11/7/2012 | MOTION TO WITHDRAW AS COUNSEL FOR ALL PLAINTIFFS (EFILED) |
| 34 | 3 | 35 | 10/18/2012 | PLAINTIFF'S MOTION FOR SANCTIONS |
| 33 | 1 | 34 | 8/27/2012 | AGREED ORDER GRANTING PLAINTIFF'S MOTION TO COMPEL |
| 32 | 1 | 33 | 8/17/2012 | NOTICE OF HEARING - CANCELLATION |
| 31 | | 30 | 7/23/2012 | HEARING (CIVIL) SET FOR 08/17/2012 AT 1:30 PM IN / , JDG: TRAYNOR, J. MICHAEL |
| 30 | 3 | 32 | 7/20/2012 | MOTION TO COMPEL |
| 29 | 2 | 31 | 7/20/2012 | NOTICE OF HEARING |
| 28 | | 29 | 5/24/2012 | CASE REMOVED FROM THE DISMISSAL LIST DUE TO PLEADINGS BEING FILED PRIOR TO THE MAILING OF THE NOTICE |
| 27 | 1 | 28 | 5/21/2012 | NOTICE OF CHANGE OF ADDRESS |
| 26 | 4 | 27 | 5/21/2012 | PLTFS FIRST REQUEST TO PRODUCE |
| 25 | 5 | 26 | 5/21/2012 | PLTFS FIRST REQUEST FOR ADMISSIONS TO DEFT, GENESIS ELECTRONICS, INC. |

| SEQ# | IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|---|
| 24 | 3 | 24 | 7/1/2011 | REPLY TO DEFTS AFFIRMATIVE DEFENSES |
| 23 | 24 | 23 | 5/20/2011 | AMENDED COMPLAINT |
| 22 | 15 | 22 | 5/2/2011 | ORDER ON DEFT'S AMENDED MOTION TO DISMISS ETC |
| 21 | 1 | 12 | 12/20/2010 | COURT NOTES 12-17-10 |
| 20 | 5 | 9 | 12/16/2010 | NOTICE OF FILING AFF OF MICHAEL L LATTUCA |
| 19 | | 1 | 10/4/2010 | HEARING (CIVIL) SET FOR 12/17/2010 AT 08:25AM WITH J MICHAEL TRAYNOR |
| 18 | 2 | 10 | 10/1/2010 | NOTICE OF HEARING |
| 17 | 2 | 8 | 7/26/2010 | DEFTS NOTICE OF FILING RETURN OF SERVICE |
| 16 | 4 | 7 | 7/26/2010 | DEFT'S NOTICE OF FILING AFF OF SERVICE |
| 15 | 65 | 14 | 6/29/2010 | MOTION TO DISMISS OR ABATE & TRANSFER / AMENDED |
| 14 | 66 | 13 | 6/28/2010 | MOTION TO DISMISS OR ABATE & TRANSFER |
| 13 | 6 | 6 | 6/28/2010 | NOTICE OF FILING AFF IN SUPPORT OF DEFTS' MOTION TO DISMISS & ABATE &TRANSFER |
| 12 | 2 | 15 | 6/28/2010 | NOTICE OF CHANGE OF ADDRESS |
| 11 | 2 | 11 | 6/16/2010 | NOTICE OF APPEARANCE/ GENESIS ELE GENESIS ELE GROUP EDWARD DILLON ANDRAYMOND PURDON |
| 10 | 3 | 5 | 6/16/2010 | SUMS RTD SVD EDWARD DILLON 05-27-10 |
| 9 | | 18 | 6/11/2010 | PAYMENT OF $20.00 BY: LATTUCA, MICHAEL L ON 06/11/2010 |
| 8 | | 20 | 6/11/2010 | SUMMONS ISSUED TO ATTY |
| 7 | 2 | 4 | 6/10/2010 | SUMS RTD SVD GENESIS ELECTRONICS GROUP INC 05-29-10 (NOF) |
| 6 | | 19 | 5/25/2010 | FILING FEE |
| 5 | | 17 | 5/25/2010 | PAYMENT OF $20.00 BY: LATTUCA, MICHAEL L ON 05/25/2010 |
| 4 | | 16 | 5/25/2010 | PAYMENT OF $400.00 BY: LATTUCA, MICHAEL L ON 05/25/2010 |
| 3 | | 21 | 5/25/2010 | SUMMONS ISSUED TO ATTORNEY |
| 2 | 2 | 3 | 5/25/2010 | CIVIL COVER SHEET |
| 1 | 13 | 2 | 5/25/2010 | COMPLAINT |